# EXHIBIT A

**Dick, Rebecca**

| | |
|---|---|
| **From:** | Dick, Rebecca |
| **Sent:** | Wednesday, June 28, 2006 8:46 AM |
| **To:** | 'Preeya Noronha (preeya.noronha@usdoj.gov)' |
| **Subject:** | Tooran Mohammad Amannullah, Zadran v Bush, No. 1:05-cv-2367 |

Preeya-

As you requested, I am providing additional information about Tooran Mohammad Amannullah: Mr. Amannullah is in his fifties and is educated, he was arrested in Madanshar in Afghanistan, and the date of his arrest is reportedly March 12, 2004. I hope this information will enable you to provide his ISN number. In particular, please determine whether he is ISN 970.

In the meantime, I plan to file the motion to reinstate Mr. Amannullah into this action, as mentioned in my earlier message.

I appreciate your assistance. If uncertainty about Mr. Amannullah's identity remains, please let me know.

Best regards,
Becky


Rebecca P. Dick
Dechert LLP
1775 Eye Street, N.W.
Washington, D.C.  20006
202.261.3432 (o)
703.861.5511 (c)
202.261.3333 (f)
rebecca.dick@dechert.com

EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| FAWAZ NAMAN HAMOUD, | ) |
| | ) |
| Petitioners, | ) |
| | ) |
| v. | )    Civil Action No. 05-1894 (RWR) |
| | ) |
| GEORGE W. BUSH et al., | ) |
| | ) |
| Respondents. | ) |
| | ) |

**MEMORANDUM ORDER**

_____Petitioner Fawaz Naman Hamoud is a detainee in United States custody at Guantanamo Bay Naval Base who filed a petition for a writ of habeas corpus challenging the legality of his detention. Respondents have filed a motion to stay all proceedings pending resolution of the appeals in Khalid v. Bush et al., 355 F. Supp. 2d 311 (D.D.C. 2005), appeals docketed sub nom. Boumediene v. Bush et al., Nos. 05-5062, 05-5063 (D.C. Cir. Mar. 3, 2005) and In re Guantanamo Detainee Cases, 355 F. Supp. 2d 443 (D.D.C. 2005), appeals docketed, Nos. 05-5064 et al. (D.C. Cir. Mar. 7, 2005).[1] (See Dkt. No. 4.) Petitioner opposes the stay and argues that any stay granted should, at a minimum,

_____

[1] One of the disputed matters on appeal before the District of Columbia Circuit has been resolved by decision of the United States Supreme Court in Hamdan v. Rumsfeld, -- S. Ct. -- , 2006 WL 1764793 (June 29, 2006), where the Court made clear that this court retains jurisdiction over this habeas corpus petition. See id. at *13-16 & n.15.

-2-

be conditioned on orders requiring the respondents to preserve
all documents and information relating to petitioner and to
provide thirty days' notice of any transfer of petitioner.  (See
Dkt. No. 10.)  Respondents' motion to stay all proceedings will
be granted in part and denied in part.

I.    CONDITIONAL STAY OF PROCEEDINGS

     A primary purpose of a stay pending resolution of issues on
appeal is to preserve the status quo among the parties.
Washington Area Metro. Transit Comm'n v. Holiday Tours, Inc., 559
F.2d 841, 844 (D.C. Cir. 1977) (a stay pending appeal is
preventative or protective, and seeks to maintain the status quo
pending a final determination of issues on appeal); see Warm
Springs Dam Task Force v. Gribble, 417 U.S. 1301, 1310 (1974)
(granting stay pending appeal to maintain the status quo between
the parties).  A court may, in appropriate situations, specify
protective conditions in balancing the hardship necessarily
imposed on the party whose suit or execution of judgment has been
stayed pending appeal.  Cooks v. Fowler, 459 F.2d 1269, 1272-73 &
n.27 (D.C. Cir. 1971) (affirming condition of stay requiring
tenant appealing judgment to deposit funds in court registry
pending appeal); see also City of Portland, Or. v. Federal
Maritime Comm'n, 433 F.2d 502, 504 (D.C. Cir. 1970) (directing
the proponent of a stay in a case challenging shippers' exclusion
of one city's port from service to "be prepared to state reasons

-3-

why this court should not impose a conditional stay requiring the

rotation of service among the ports involved pending final review

and determination"); <u>Scott v. Scott</u>, 382 F.2d 461, 462 (D.C. Cir.

1967) (discussing a stay of execution of judgment conditioned

upon support payments); <u>Center for Int'l Environmental Law v.</u>

<u>Office of the U.S. Trade Rep.</u>, 240 F. Supp. 2d 21, 23 (D.D.C.

2003) (conditioning stay pending appeal on party seeking an

expedited appeal).  Where, as here, the conditions imposed on the

proponent of the stay are "neither heavy nor unexpected,"

imposing a protective condition is well within a court's

discretion.  <u>Cooks v. Fowler</u>, 459 F.2d at 249 (quoting <u>Bell v.</u>

<u>Tsintolas Realty Co.</u>, 430 F.2d at 482 (D.C. Cir. 1970) (stating

"[w]e have little doubt that . . . [a court] may fashion an

equitable remedy to avoid placing one party at a severe

disadvantage during the period of litigation")).

    Therefore, here

    the court will "guard against depriving the processes
    of justice of their suppleness of adaptation to varying
    conditions." <u>Landis v. North American Co.</u>, 299 U.S.
    248, 256 (1936).  Coextensive with a district court's
    inherent power to stay proceedings is the power to
    craft a stay that balances the hardships to the
    parties.  <u>Id.</u> at 255 (noting concern regarding a stay
    causing "even a fair possibility . . . [of] damage to
    some one else."); <u>see also</u> <u>Clinton v. Jones</u>, 520 U.S.
    681, 707 (1997) (noting that "burdens [to the parties]
    are appropriate matters for the District Court to
    evaluate in its management of the case.").

<u>Al-Oshan v. Bush</u>, Civil Action No. 05-520 (D.D.C. Mar. 31, 2005)

(Urbina, J.) (Order, Dkt. No. 12).

-4-

## II. PRESERVATION OF EVIDENCE

The Supreme Court's opinion in Harris v. Nelson, 394 U.S. 286 (1969), makes clear that the discovery provisions of the Federal Rules of Civil Procedure do not automatically apply in whole to federal habeas corpus proceedings. Id. at 294 n.5, 298-99. Therefore, the preservation obligations that flow to a litigant from the federal discovery rules cannot be presumed to apply to habeas litigants absent some express application by a court. Accordingly, a preservation order in habeas proceedings, particularly in proceedings such as these where there has been no full disclosure of the facts on the public record that justify the challenged detention, is not superfluous or unnecessary.

Harris also makes clear that a district court's authority to issue orders pursuant to 28 U.S.C. § 1651 in aid of its fact-finding obligations in habeas corpus proceedings is intended to be flexible and should be exercised as the circumstances require for a proper and just disposition.

> [The Supreme Court has] held explicitly that the purpose and function of the All Writs Act to supply the courts with the instruments needed to perform their duty [to issue orders appropriate to assist them in conducting factual inquiries] . . . extend to habeas corpus proceedings.
>
> At any time in the [habeas corpus] proceedings, when the court considers that it is necessary to do so in order that a fair and meaningful evidentiary hearing may be held so that the court may properly "dispose of the matter as law and justice require," either on its own motion or upon cause shown by the petitioner, it may issue such writs and take or authorize such

-5-

proceedings with respect to development, before or in
conjunction with the hearing of the facts relevant to
the claims advanced by the parties, as may be
"necessary or appropriate in aid of [its jurisdiction]
. . . and agreeable to the usages and principles of
law." 28 U.S.C. § 1651.

. . . Obviously, in exercising this power, the court
may utilize familiar procedures, as appropriate,
whether these are found in the civil or criminal rules
or elsewhere in the "usages and principles of law."

394 U.S. at 299-300 (footnote omitted). "[T]he power of inquiry

on federal habeas corpus is plenary" and its exercise depends

entirely on the circumstances. Harris, 394 U.S. at 291.

The preservation order petitioners seek is tailored to

preserve "documents and information in . . . [respondents']

possession" that may be "relevant to litigation or potential

litigation or are reasonably calculated to lead to the discovery

of admissible evidence." Wm. T. Thompson Co. v. General

Nutrition Corp., 593 F. Supp. 1443, 1455 (C.D. Cal. 1984).

Documents reflecting treatment of detainees -- whether statements

of official policy, cumulative evidence of specific practices, or

something else -- may be probative of the treatment of

petitioners or may lead to other probative evidence. The

requested order imposes no greater obligation on respondents than

the federal discovery rules' preservation obligations impose on a

litigant in a typical civil lawsuit.

-6-

CONCLUSION AND ORDER

For the foregoing reasons, it is hereby

ORDERED that respondents' motion for a stay be, and hereby
is, GRANTED in part and DENIED in part.  The proceedings in this
case are STAYED pending resolution of the appeals pending before
the United States Court of Appeals for the District of Columbia
Circuit in In re Guantanamo Detainee Cases and Boumediene v. Bush
et al., except that petitioner may seek emergency relief from
this court in appropriate circumstances, such as when petitioner
has reason to believe that he is facing the possibility of
continued detention at the request of the United States in a
location that does not provide access to this court.  It is
further

ORDERED that respondents, their agents, servants, employees,
confederates, and any persons acting in concert or participation
with them, or having actual or implicit knowledge of this Order
by personal service or otherwise, shall provide this court and
petitioner or any counsel representing him with thirty days'
advance written notice of any transfer or removal of the detained
petitioner from United States custody at Guantanamo Bay.  It is
further

ORDERED that respondents shall preserve and maintain all
evidence, documents and information, without limitation, now or

-7-

ever in respondents' possession, custody or control, regarding

the detained petitioner in this case.

SIGNED this 5th day of July, 2006.


_____/s/_____
RICHARD W. ROBERTS
United States District Judge

EXHIBIT C

Copyright 2006 The Washington Post

# The Washington Post

## washingtonpost.com

The Washington Post

June 15, 2006 Thursday
Final Edition

**SECTION:** A Section; A22

**LENGTH:** 581 words

**HEADLINE:** Military Officials Cancel Guantanamo Visits by Lawyers and Journalists

**BYLINE:** Josh White, Washington Post Staff Writer

**BODY:**

Lawyers who represent detainees held at the U.S. military prison at Guantanamo Bay, Cuba, have been barred from visiting their clients at the base this week, apparently the result of an ongoing investigation into three suicides there on Saturday, according to officials with the Center for Constitutional Rights, which represents hundreds of the detainees.

The cancellation of the regular visits was an unusual move for base officials and came at nearly the same time that the Pentagon decided to suspend the trips of three journalists who were at the base reporting for the Los Angeles Times, the Miami Herald and the Charlotte Observer.

Barbara Olshansky, a lawyer with the Center for Constitutional Rights, said yesterday that she was suspicious of the sudden ban on visits and plans to file a motion in federal court in Washington today seeking immediate access to clients. In a teleconference with a magistrate judge in Washington yesterday, government officials said they were using all available guards at the prison to facilitate a Naval Criminal Investigative Service probe into the three suicides and could not supervise visits by lawyers, Olshansky said.

She said government lawyers indicated the base would reopen to lawyers on Monday, and Pentagon officials said planned visits by journalists likely would resume next week.

Lt. Cmdr. J.D. Gordon, a Pentagon spokesman, said in an e-mail response to questions late Tuesday night that the reporters were asked to leave the base because the military trial hearings they were there to cover had been canceled and because other media outlets had threatened to sue if they were not granted similar access after the suicides.

Gordon referred questions about the lawyers' access to Cmdr. Robert Durand, a spokesman at Guantanamo Bay, who did not return e-mail requests for information yesterday afternoon. The telephone at the military's Guantanamo Bay media office rang unanswered.

Military officials have indicated that they are "disappointed" that three detainees were able to take their own lives, apparently using makeshift nooses fashioned out of clothing and bedsheets. They became the first detainees to die at the facility since it opened in early 2002. But the officials dismissed claims that the deaths were the result of the detainees' hopelessness and described what appeared to be a coordinated pact of "asymmetric warfare" to gain international attention.

The suicides have done just that, prompting renewed calls from around the world to close the facility and repatriate the detainees.

Military Officials Cancel Guantanamo Visits by Lawyers and Journalists T

President Bush said yesterday that he believes the facility sends the wrong signal to U.S. allies and should be closed, but only after U.S. officials work out ways to send the detainees to their home nations or put them on trial. The Supreme Court is expected to rule soon on the current system of military trials, known as commissions. Ten Guantanamo Bay captives have been charged so far.

"I'd like to close Guantanamo," Bush said at a Rose Garden news conference. "But I also recognize that we're holding some people that are darn dangerous and that we better have a plan to deal with them in our courts. And the best way to handle -- in my judgment -- handle these types of people is through our military courts."

The number of detainees at Guantanamo Bay, now 460, may be reduced. U.S. officials have been planning for some time to transfer detainees, including nearly 100 Afghans, back to their home nations.

**LOAD-DATE:** June 15, 2006

EXHIBIT D



**U.S. Department of Defense**
Office of the Assistant Secretary of Defense (Public Affairs)

# News Transcript

On the Web:
http://www.defenselink.mil/cgi-bin/dlprint.cgi?
http://www.defenselink.mil/transcripts/2006/tr20060704-
13405.html
Media contact: +1 (703) 697-5131

Public contact:
http://www.dod.mil/faq/comment.html
or +1 (703) 428-0711

---

**Presenter: Secretary of Defense Donald H. Rumsfeld** | **July 4, 2006**

---

### Radio Interview with Secretary Rumsfeld and Fred Thompson, ABC News Radio

### "Inside the Pentagon - A conversation with Donald Rumsfeld - 4th of July Special"

THOMPSON: In time of war, no member of a president's Cabinet has a higher profile than the Secretary of Defense. Donald H. Rumsfeld continues the tradition of high-profile defense secretaries, even though he came to office with a peacetime goal - the modernization of a U.S. military to fight the wars of the 21st century. Secretary Rumsfeld has joined us today to talk about his long-term goals, as well as the past six momentous days. I'd like to say welcome, Mr. Secretary, but we're in your office and you've welcomed us -- (laughter) -- so thank you very much for allowing us to come here.

SECRETARY RUMSFELD: Well, thank you very much. I'm pleased to have you here and look forward to visiting with you.

THOMPSON: Mr. Secretary, I would think that two of the most memorable events in this building would be the day - especially for you - would be the day of the attack on 9/11 when - as I understand it - you ran to the action to help, and a couple of weeks ago when you broke ground for the Pentagon memorial with the family members of the victims. Would you comment on these two days in particular?

SECRETARY RUMSFELD: Certainly. Of course, September 11th, I think for most Americans, is a day that was shocking, to be sure, but it was an awakening as to the nature of the world we live in and how vulnerable free people are. We've always recognized the threats that could come from nation-states, and we lived during the Cold War and the competition, where the Soviet Union posed such a threat. But the idea that networks and terrorist groups of individuals, as opposed to nations, could undertake the kind of attack they took against our country, killing some 3,000 innocent men, women and children, was a new experience for us in our country. There had been terrorist attacks in other locations around the world, but nothing of quite that magnitude.

This building, of course, was one of the targets, and we lost a lot of people - 184 people here - and it was a day that we'll all remember. We were fortunately able to keep the building open and conduct the business of our country and organize a response against the al Qaeda and Taliban that had launched that attack.

The groundbreaking you mentioned was - was so recently, just a few days ago, out here, where we gathered the families - the surviving, the families of the people that were killed and a lot of the survivors - both from the aircraft and from the Department of Defense, together and had a ceremony indicating that by 2008 we expect to have a memorial in their honor that will assure that we will always remember them.

THOMPSON: As you know, Washington is in the midst of a debate about troop withdrawals from Iraq, and everybody seems to want the troop withdrawals but, it seems, for different reasons. For the administration, it would be a sign that we're winning the war and for the war's critics, perhaps an indication that we'd had enough and that we're on our way out. What are people to make of the recent reports for withdrawal timelines and is this discussion helping or hurting our war efforts?

SECRETARY RUMSFELD: It is -- your point is correct. Everyone would like to have our troops home. The troops would; we'd like it. But what we really want is to assure that we've accomplished our mission, that we've achieved success, a victory. And in fact, that terrorists and violent extremists will not take over Iraq or Afghanistan and that they will be pushed back and that responsible government will be at peace in that region. And I believe very strongly that we're going to achieve that goal.

On the other hand, as you point out, there's a debate. But on the other - there's always been a debate. There was a debate during the Revolutionary War as to whether we should even separate from England. There was debate during the Civil War and World War I and World War II. I can remember the debate in World War II, and it was a violent debate. And the opposition to our involvement in that conflict was — we don't even think of that anymore. We think of that as an obvious thing, that we would have entered the war and prevailed. But there was a big debate, and it's always been so. I expect it; I think most people who read history and understand history expect that kind of a debate.

It is — the short answer to your question, is it helpful or hurtful - it's manageable. We will survive. Our free system can engage in that kind of debate and survive. It is, however, obviously worrisome to people. It's worrisome to the Iraqis that are afraid we'll cut and run. It's worrisome to the troops that are putting their lives at risk day after day. And if they think, well, my goodness, if they're thinking of debating whether they should pull out, and why should I do that the next day? Someone might ask.

But fortunately, the young men and women over there are doing such a superb job. God bless them. They have volunteered: every one of them is a volunteer. They're all there because they want to be there, because they believe in what they're doing. They're convinced that they're going to prevail. They know what they're doing is noble work, and — I mean, I remember as a congressman back in the 1960s and as ambassador to NATO in the '70s, there used to be amendments in the United States Senate where you used to serve, to bring back the troops, right in the middle of the Cold War. Euro communism was in fashion, and everyone said, well, not to worry, the Soviet Union won't do bad things. Imagine if we'd tossed in the towel during that period, where we'd be today?

We simply have to recognize that when Osama bin Laden and those people talk about us pulling out of Somalia and pulling out of other places, they are expressing the hope that we will do it again, and that we will not stay the course, that we will not demonstrate the kind of perseverance that this country has generally demonstrated.

THOMPSON: Well, we're also in the era of the battle of the polls — on Guantanamo Bay — an ABC News-Washington Post poll just released finds that most Americans continue to favor holding suspected terrorists at the U.S. military prison - and a majority think that it's made the U.S. safer from terrorism. Seventy-one percent think that the prisoners should even be given POW status or charged with a crime instead of holding them indefinitely without charges. Is our policy likely to change here, and if not, why?

SECRETARY RUMSFELD: This is a new circumstance for the world, really. It's the first war that's being conducted in the 21st century, and it is a global struggle against violent extremists. It's not a struggle against nation states; it's a struggle against a network. The Geneva Conventions were written at a different era, a different time, and they drew a sharp distinction between people who behaved in a normal, conventional way — wore a uniform, carried their weapons publicly — and they were the ones that were supposed to be treated as prisoners of war. And that is exactly what we are doing in Iraq, because that was an army.

Conversely, in Afghanistan, the people that are in, basically, in Guantanamo, are terrorists. They're people from a lot of different countries who were out killing people on the battlefield, and they were captured. And they were in civilian clothes and they did not carry their weapons out and they did not engage in the normal, conventional kind of conflict that the Geneva Convention called for them to be labeled prisoners of war. The disadvantage of doing what you suggested in that question is that you would be diminishing and discouraging people from behaving in a manner that the law of war suggests is appropriate, and we would be according exactly the same rights and privileges to people who do not behave in that manner.

THOMPSON: If you gave them POW status.

SECRETARY RUMSFELD: If you gave them POW status, exactly.

With respect to charge them with a crime, the natural tendency for all of us is to think if someone does something bad, they steal a car or they break into a bank, then what we should do as a society is to deter that, dissuade that, by capturing them; putting them in a prison; having a trial and then punishing them so that others will not think that stealing a car is a good thing. The problem with that concept in this case is that these people didn't steal a car. These people are dedicated terrorists who are determined to kill Americans and our friends and allies around the world. And, if we treat them on a law enforcement basis, it would mean that they then would be tried, put in prison and then let loose. And they'd go right back to the battlefield and kill additional Americans.

So we're trying to move away from a law enforcement mentality. We've fashioned a set of military commissions which, if the legal system and the courts will allow it, we will make a number of them subject to military commissions where they will be tried and then they would be imprisoned.

THOMPSON: I think that's consistent with what happened in World War II.

SECRETARY RUMSFELD: Exactly.

THOMPSON: Let's talk about the troops for a minute. We did a Memorial Day radio program from Brooke Army

Medical Center in San Antonio that I know you're very familiar with.

SECRETARY RUMSFELD: I heard you did, and it was one of the reasons I wanted to come on your program, and God bless you for doing that.

THOMPSON: I appreciate that. As you know, that's where the troops who've suffered horrendous burns and amputations are being treated. I was dreading it, frankly, but after spending a couple of days with these young people, I came away uplifted.

SECRETARY RUMSFELD: It's inspirational.

THOMPSON: Most of them were mostly concerned about getting to continue to serve in the military.

SECRETARY RUMSFELD: Exactly.

THOMPSON: I know how strongly you feel about the programs out there that support these men and women and their families, such as America Supports You program. How are we doing in that regard?

SECRETARY RUMSFELD: Well, it's really wonderful. I think it's an example of the human decency of the American people, the fact that they are so generous and so compassionate. The AmericaSupportsYou.mil website has taken a lot of the things that churches and schools and corporations and individuals are doing to support not just the troops, but their families as well. And, it's a chance for people to go onto the website and find all the things that can be done and that people are doing already. And there's just been an outpouring of support for them.

I'm like you; I go out to Bethesda and Chevy Chase, the Naval hospital or the Walter Reed hospital or Brooke Army hospital, I come away inspired. I'm just amazed. And not just the troops, but their families are so strong, so supportive.

THOMPSON: And the people who are there supporting them and helping them.

SECRETARY RUMSFELD: Exactly. So supportive. Yeah.

THOMPSON: The doctors, nurses, and so forth. The most dedicated people in the world.

SECRETARY RUMSFELD: Oh, they're getting the best medical care in the -- in the history of the world.

THOMPSON: Speaking of our troops, I think there are a lot of people, even in the media, who would like to recognize our heroes more often. I certainly hear a lot about the deaths. We all do. But there doesn't seem to be enough timely information about those young men and women who are not victims, but who make the enemy the victims. Could we get more information, do you think? I hear Congress even complaining that privacy issues and whatnot keep us from getting enough timely information on those who are our new American heroes.

SECRETARY RUMSFELD: Well, we can. We provide information now to members of Congress when there is a Bronze Star for Valor or a Silver Star or a Congressional Medal of Honor, for example, is provided to an American hero. The president was involved in the awarding of the Congressional Medal of Honor posthumously for Paul Ray Smith to his wife, Birgit. But there has been precious little information about these people and their heroic acts and what they've done, that in prior wars were dramatized and publicized much more extensively. It seems that the American media has more of a fascination with bombs and explosions and people being killed, rather than the heroic acts that are engaged in or even the humanitarian acts that are being engaged in. I mean, we've got people out there that are building schools and fixing hospitals and doing so many wonderful things in the world.

The outpouring of appreciation that we received for our efforts in the tsunami, for example, or in the Pakistan earthquake relief effort, by the Pakistanis and the Indonesians has just been amazing. But the amount of interest here in the United States has been relatively modest.

THOMPSON: Well, maybe we can work with your folks here and do better in that regard.

SECRETARY RUMSFELD: Wonderful.

THOMPSON: Because I think it's extremely important and I know that you do.

The United States has now captured Saddam Hussein; killed al Zarqawi and Iraq has now formed a new democratic government...a pretty good day's work. Yet many doubt our progress in Iraq, as you know. How are we going to know victory when we see it?

SECRETARY RUMSFELD: That's a terrific question. It certainly will not be like the signing ceremony on the USS Missouri at the end of World War II. It will be something quite different. If we separate the two things, we can take Iraq separately from the global war on terror.

Iraq is going to be a victory for us at that point where the Iraqi people are able to govern themselves and provide for their own security. If we measure success or failure based on violence level in Iraq, then the outcome's one thing, because it's a violent country and it's a violent region.

But the task is to put in charge an Iraqi government that's committed to being fair to all the various sectarian elements; that's at peace with its neighbors; that is respectful of all elements in the country and is able to provide for its own security and we're on that path. I mean, we've now trained and equipped 263,000 Iraqis in their security forces. They're taking over more and more responsibility every day.

The terrorists have tried to prevent them from their election last January and they failed. They tried to stop the constitution drafting and they failed, they tried to stop the December 15th elections. Now they're trying to stop the formation of a new government; they're going to fail there, too. There's no way we can lose the battle over there. The only place -- the center of gravity of this war is in Washington, D.C. and in the United States, not in Iraq.

So the success for us will be to have transferred responsibility to them and enabled them to manage their own affairs. But a level of violence will go on for some time and they'll have to manage that insurgency successfully over a period of years thereafter.

In terms of the global war on terror, that's a struggle within that faith, among a very small minority of violent extremists and an overwhelming majority of people in that faith that are moderate. And, that's going to take a real struggle over a period of years, more like the Cold War than the World War.

THOMPSON: Mr. Secretary, let's change subjects just a moment. It's no secret that how, on your priority list when you became Secretary of Defense, was the transformation of the military into a leaner, faster, high-tech organization that can deal with the threats of the future, one much different from the threats we faced during the Cold War. By placing so many resources - necessarily - into the most immediate problem, which is the war in Iraq, are we sacrificing or postponing the building of the military that we need for the future?

SECRETARY RUMSFELD: I would make the case that it's almost just the opposite. That not only has the events that have followed 9/11 not prevented our engaging in the process of transforming the department, I would make an argument that the events of 9/11 and thereafter have added impetus and urgency to the transforming of the department. And that we have made, in five and a half years - well, five years, actually, since September of '01 - amazing progress in transforming this department, in dozens of different ways. It's an enormous department. It's a very hard thing to change.

THOMPSON: Is it because people more readily perceive the need for the transformation now?

SECRETARY RUMSFELD: Exactly. They ask the question - imagine another 9/11 attack that's two or three times that in its lethality - six months from now. What ought we to be doing today to protect the American people? What ought we to be -- are all of us doing everything humanly possible to protect them and to prevent that from happening, or, were it to happen, to mitigate the damage from it? And it's that impetus that this department feels and is manifesting in as I say, a great many ways.

THOMPSON: Well, to really shift gears here now, for a second, you've seen several decades of American politics, including the confirmation process, in two different eras, really. What's changed over the years in politics, in your estimation? And with regard to the challenges to those who would come into public service?

SECRETARY RUMSFELD: Well, I came to Washington in 1957 out of the Navy, and Eisenhower was president. And one thing that's changed is the percentage of our gross domestic product that we're putting into defense. It was 10 percent during the Eisenhower and Kennedy era, and it's now down to 3.7 percent of gross domestic product. So people who think that the Defense Department is expensive, it's taking a relatively modest bite out of the American dollar, and its well worth it to create...

THOMPSON: Though supervising it has expanded.

SECRETARY RUMSFELD: (Chuckles.) That's right. Another thing that's changed is the environment in this town. In the 21st century, there's talk radio, there's bloggers, there's video cams and digital cameras and 24-hour news; everything -- cell phone cameras -- all of these things that have changed the way we live and the way we communicate and the way we function. There's never been a war fought in that environment before, and we have not adapted to it. We have not yet developed an internal gyroscope that we can keep rebalancing ourselves, given the volume of things that come at us, the inputs that come at human beings today.

A third thing is that when I came here in the '50s, it was still a more civil town in many respects. People were partisan to be sure, but the relationships among Republicans and Democrats had not been pounded on the anvil of public

television all the time. And, as a Congressman in the '60s, I had so many very, very close relationships in the Congress that today you sense a shrillness that is somewhat different. And I regret to say that. I think that probably that's one of the reasons why respect for Congress is so low today, is the – it's down, I think, in the 20 percent levels, which is too bad, because we have a lot of wonderful people, talented people, and it certainly makes doing these kinds of jobs much easier if you can sit down and have rational discussions, rather than people yelling at each other over television.

THOMPSON: And challenges to public service, people who would come in, say, from business into the government are greater, are they not?

SECRETARY RUMSFELD: Oh, it's amazing, the difference today. Today you are – the rules and the requirements and the process is such that we have been functioning in the Department of Defense during a war. We have 47 presidential appointees that are Senate-confirmed, 47 in a department about 2.6 million people, when you add up the active duty, the Guard, the Reserves, the individual ready reserve contractors, civilian employees...47. And we have operated for five and a half years with a vacancy rate of over 25 percent, because...

THOMPSON: In time of war.

SECRETARY RUMSFELD: In time of war. You know if you're trying to pick up something and you have four fingers, you're trying to pick up a – lift a piano, and the process says you can only use three, think what it does. I mean – it has made this task just enormously difficult. It's a terrible disservice to our country. Any single Senator can put a hold on any one they want, anonymously, and they use it indiscriminately in my view, and to the great harm of the country.

THOMPSON: Mr. Secretary, while understandably Iraq gets most of the attention, your portfolio is much broader and includes all aspects of the global war on terror, which is very dependent upon good intelligence. The Defense Department's responsible for most of the intelligence budget. Apparently, one of the more important intelligence sources our government had developed was a secret financial monitoring program used to find terrorists. What do you think about the decision of The New York Times to reveal this intelligence source?

SECRETARY RUMSFELD: When I was a young boy during World War II there used to be signs all over, "Loose lips sink ships." People die when people talk about classified material. When I was up for my Senate confirmation, I was asked by a Senator, "What's the thing that keeps you awake at night?" My answer was, "Intelligence," because this world we're in - there are not going to be big armies, navies or air forces attacking our Army, Navy or Air Forces during the immediate period ahead. The problem we're going to face is a problem that is totally intelligence-dependent. We simply have to find them. We cannot wait to be attacked and lose another 3,000 or 6,000 or 9,000, whatever it may be. We need to find those terrorist networks, and put pressure on them all across the globe. That's why we have an 85-nation coalition sharing intelligence.

The idea that someone in our government would take it upon themselves to take that classified information that you referred to that was published in The New York Times, and tell The New York Times, and that The New York Times, when asked by the United States government, "Please do not do that. It will cause the loss of American lives," and they go right ahead and print it - it tells you about the circumstance we're in. It tells you a lot about The New York Times, and it certainly tells you a lot about the individual who did that. We are losing American lives, military lives, all the time. We lost 3,000 civilian lives, and our government has an obligation to try to protect the American people. And for people to behave in that way, in my view, is shameful.

THOMPSON: Part of your vision for the future has been a U.S. missile defense system. In 1998 you chaired a bipartisan commission that concluded that Iran, Iraq and North Korea could threaten the United States with ballistic missiles much sooner than the CIA had thought. What goes through your mind as you see North Korea apparently prepare for a missile launch that's said to be able to potentially reach the continental United States - especially our progress with regard to a missile defense system?

SECRETARY RUMSFELD: Well, what you state is correct. The North Koreans are putting in position a Taepodong missile. It has the potential to become a ballistic missile and attack a country. It also has the potential to not be a ballistic missile and put in space a space-launched vehicle. And because North Korea is what it is as a country, they have not made any announcement. Normally, when a country is preparing to do something like that, they make a public announcement; Notice to Mariners; "Be on notice, we're planning to do such-and-such in such-and-such a time period," and people accept that. In this instance, because they've been so bellicose, obviously Japan and South Korea and other nations of the world look at it and are quite concerned about it.

This is a country that's said they have nuclear weapons. It's a country that has been the principal proliferator of ballistic missile technologies on the face of the earth - so there's a good deal of concern about it. And I noticed that former Secretary of Defense Perry and another associate of his recommended that we attack that missile site. I personally don't believe that that's the right thing to do, and we do not intend to do it.

We do have, as you know well, a ballistic missile system that is in a developmental stage that is in place, at least, oh, 50 – 60 percent. There are a number of radars and sensors and pieces of it that are still evolving and to be put in place. But it has an initial capability - very likely - of being able to intercept a ballistic missile were such to be launched. It's not been done; it's not been tested fully yet, but needless to say, were they to initiate a ballistic missile launch that looked

provocative and looked threatening, and looked like it would hit a U.S. population or friends or allies, we would have to treat it as a threat.

THOMPSON: Recently, part of an intelligence document was declassified and revealed that the United States had discovered certain quantities of sarin and mustard gas in Iraq. In other words, WMD that Saddam claimed he didn't have. Some were quick to point out that these were pre-1991 weapons and not the ones we went to war over, but it does seem legitimate to ask why not declassify the whole document and disclose everything that's been found over there? It seems that there's some difficulty within the government in doing this, or talking about it. Do you think that the WMD that's been found there has any significance, and that we should go ahead and declassify the rest of the document?

SECRETARY RUMSFELD: What you have stated is correct. They have located something like 450 or 500 vessels, canisters, or warheads that either are currently filled with sarin gas or had been filled with sarin gas, some of which may or may not have deteriorated. These have been gathered over a period of time. The Department of Defense role is to destroy them as they're found. Needless to say, chemical weapons are weapons of mass destruction and, as you indicated, Saddam Hussein had promised to declare them, said he had declared them to the United Nations and did not declare them. He had not done so. How many more there are, we don't know. We are constantly getting our hands on more of them, and we consider them a threat to our troops and a threat to the Iraqi people. So clearly, Saddam Hussein is in violation of his representations to the United Nations; and clearly these are weapons of mass destruction; and clearly they're dangerous. It is a fact that Senator Santorum and Chairman Hoekstra of the House Intelligence Committee have been discussing.

The process of declassification is a separate issue, and it's an interesting one. There are millions of documents that were destroyed by the Iraqis before we got into Iraq. There are millions of documents that were not destroyed and that have been taken, and they are in various locations in Iraq and in other neighboring countries. They are being read and declassified, and it is an enormous project. There have been — people have been of different views as to what to do about all of this.

THOMPSON: There's still a great many of them that haven't been read yet.

SECRETARY RUMSFELD: Oh, exactly. Haven't even been read; let alone translated; let alone declassified; let alone publicized.

Some have said, look, it's going to take too long. Just stick them all, in the language they're in, on the Internet. Let the world see them and let the chips fall where they may. I happen to think there's some appeal to that. There are others who are worried and, I think, with good cause. They say, look, if you start putting out this and you don't know what's in it, you could have formulas as to how you make sarin gas or how you make some biological weapon, or how you do something else, and it could end up on the Internet and everyone in the world could have access to it and you will be sorry you did that and wish you had not. And so there's a tension on that, and that's something that's being debated. The decider of all that will ultimately be the White House and the director of National Intelligence, who is the one who has the control over the declassification of that material . And at the moment, that discussion's going on, and we'll see what actually happens.

THOMPSON: Final question.

SECRETARY RUMSFELD: Yes, sir.

THOMPSON: Again, looking toward the future and what awaits us after the Middle East settles down – hopefully - and al Qaeda is subdued, the latest Quadrennial Defense Review highlights China's military buildup. They now have almost what, 800 missiles pointed at Taiwan - along the coast there, and are clearly working toward being able to negate our naval and submarine superiority. On the other hand, United States companies keep pouring investment into China. We keep buying their goods; they keep financing our national debt.

Could two countries so economically interdependent - or becoming that way - ever go to war? And why should Americans be concerned about the China of the future and especially, its military buildup?

SECRETARY RUMSFELD: These are important questions, and they're questions that I'm afraid are going to be answered, probably, over time. I think the historical construct that works for me is that one would have thought that countries that have extensive economic interaction would not end up hostile to each other. On the other hand, the United States and Cuba for example, had extensive economic interaction and that didn't solve the problem.

THOMPSON: I think the lead-up to World War I makes the same point.

SECRETARY RUMSFELD: Exactly. Exactly. The thing that tends to lead to the absence of war are democracies. They tend not to make — democracies tend not to make war on democracies, and China is not a democracy.

Now, you're right, they are building up. They have a growth - economic growth that's in the double digits. They're increasing - their military budget's in double digits, they're purchasing sizeable amounts of weapons from Russia. And they're developing and deploying large amounts of weapons. Fair enough. Any country can do that. They're a big country

and they have the right to do that.

The thing that's worrisome to us is not so much that they're doing it, but that they don't seem to have any transparency as to what it is they're doing or why they're doing it. There doesn't seem to be a good logic or rationale to it; that they're comfortable enough to discuss publicly. And I think that that worries their neighbors and I think, as a result, they're going to be pressured by their neighbors and by others to be more transparent and to recognize that they're a stakeholder in the global economy today in a big way. And as a stakeholder, they have a responsibility to the success of that global economy, and things that are done that put in jeopardy that global economy - damage them as well as others.

And so my feeling about it is that they're on a path where there's tension that's going to grow. To the extent they want to be successful economically, they're going to have to behave in a manner that's acceptable to the rest of the world. The rest of the world has a vote. If they want the Olympics; if they want to be in the WTO; if they want to interact economically around the globe and be accepted; they have to behave in a manner that is acceptable to that community and be seen as supporting the global system.

They have an un-free political system and an increasingly free economic system. There's a tension there. How do you keep an un-free political system, with all of these computers and all of the people going into that country and all of the people from their country traveling around the world on economic missions? I think that they're going to face a fork in the road at some point, and I predict and hope and pray that the rest of the world will be interacting with China in a way that the tension is resolved in favor of having their political system become freer, rather than their economic system become less free.

THOMPSON: Mr. Secretary, thank you so much for taking time to be a part of our Fourth of July special.

SECRETARY RUMSFELD: Thank you. I enjoyed being with you.

(C) COPYRIGHT 2006, FEDERAL NEWS SERVICE, INC., 1000 VERMONT AVE.
NW; 5TH FLOOR; WASHINGTON, DC - 20005, USA. ALL RIGHTS RESERVED. ANY REPRODUCTION,
REDISTRIBUTION OR RETRANSMISSION IS EXPRESSLY PROHIBITED. UNAUTHORIZED REPRODUCTION,
REDISTRIBUTION OR RETRANSMISSION CONSTITUTES A MISAPPROPRIATION UNDER APPLICABLE UNFAIR
COMPETITION LAW, AND FEDERAL NEWS SERVICE, INC. RESERVES THE RIGHT TO PURSUE ALL REMEDIES
AVAILABLE TO IT IN RESPECT TO SUCH MISAPPROPRIATION.
FEDERAL NEWS SERVICE, INC. IS A PRIVATE FIRM AND IS NOT AFFILIATED WITH THE FEDERAL
GOVERNMENT. NO COPYRIGHT IS CLAIMED AS TO ANY PART OF THE ORIGINAL WORK PREPARED BY A UNITED
STATES GOVERNMENT OFFICER OR EMPLOYEE AS PART OF THAT PERSON'S OFFICIAL DUTIES. FOR
INFORMATION ON SUBSCRIBING TO FNS, PLEASE CALL JACK GRAEME AT 202-347-1400.

http://www.defenselink.mil/transcripts/2006/tr20060704-13405.html

EXHIBIT E

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | Name | ISN | Citizenship | Place of Birth | Date of Birth ** |
|---|---|---|---|---|---|
| 1 | ((SHARIPOV)), RUKNIDDIN FAYZIDDINOVICH | 76 | Tajikistan | Lienenabad, Tajikistan | 3/15/1973 |
| 2 | ((VAKHIDOV)) SOBIT (ABDUMUKIT) VALIKHONOVICH | 90 | Tajikistan | Itsfaratz, Tajikistan | 11/13/1969 |
| 3 | ABAHANOV, YAKUB | 526 | Kazakhstan | Semeya, Kazakhstan | UNKNOWN |
| 4 | ABAS, MOHAMMAD | 542 | Pakistan | Village 426, PK | UNKNOWN |
| 5 | ABASIN, SAID | 671 | Afghanistan | Khan o Khal, AF | 1/1/1982 |
| 6 | ABASSI, FEROZ ALI | 24 | United Kingdom | Entebbe, Uganda | 10/29/1979 |
| 7 | ABBAS, YUSEF | 275 | China | Aksu, CH | 1/1/1980 |
| 8 | ABD AL MUJAHID, MAHMOUD ABD AL AZIZ | 31 | Yemen | Tariz, YM | 8/1/1977 |
| 9 | ABD AL RAHMAN ABD, ALLAL AB ALJALLIL | 156 | Yemen | Aluday, YM | 12/27/1975 |
| 10 | ABD AL SATTAR, MUEEN A DEEN JAMAL A DEEN ABD AL FUSAL | 309 | United Arab Emirates | Dubai, UAE | 6/5/1975 |
| 11 | ABD AL WAHAB, ABD AL MALIK | 37 | Yemen | Ibb, YM | 1/1/1979 |
| 12 | ABD AL-RAZAQ ABDALLAH HAMID IBRAHIM AL-SHARIKH | 67 | Saudi Arabia | Shaqara, SA | 1/18/1984 |
| 13 | ABDALLAH, MUHAMED HUSSEIN | 704 | Somalia | Boo'o, SO | 1/1/1983 |
| 14 | ABDALLAH, SAYF BIN | 48 | Tunisia | Menzil, Tunisia | 6/24/1973 |
| 15 | ABDEL AZIZ, ABDULLAH MUHAMMED | 206 | Saudi Arabia | Al Madina Menawa, SA | 9/8/1967 |
| 16 | ABDELRAHMAN, ABDELRAZAK ALI | 685 | Libya | Al Jilat, LY | 7/17/1970 |
| 17 | ABDENOUR, SAMEUR | 659 | Algeria | Algiers, Algeria | 3/28/1973 |
| 18 | ABDERRAHMANE, SLIMANE HADJ | 323 | Denmark | Roskilde, Denmark | 8/5/1973 |
| 19 | ABDUL HAMID, HASSAN KHALIL MOHAMOUD | 711 | Jordan | Amman, JO | 11/12/1961 |
| 20 | ABDUL RAHMAN, ABDUL GHAPPAR | 281 | China | Kucha, CH | 3/15/1973 |
| 21 | ABDUL SAID, HASSAN | 435 | Iraq | Basra, Iraq | 4/7/1976 |
| 22 | ABDUL WAHAB AL ASMR, KHALID MAHOMOUD | 589 | Jordan | Irbid, JO | 12/18/1963 |
| 23 | ABDULAHAT, EMAM | 295 | China | Konashahar, CH | 6/1/1977 |
| 24 | ABDULAYEV, OMAR HAMZAYAVICH | 257 | Tajikistan | Dushanbe, Tajikistan | 10/11/1978 |
| 25 | ABDULGHUPUR, HAJIAKBAR | 282 | China | Ghulja, CH | 1/1/1974 |
| 26 | ABDULHEHIM, ADEL | 293 | China | Ghulja, CH | 10/10/1974 |
| 27 | ABDULQADIRAKHUN, ABDULLAH | 285 | China | Xinjian, CH | 6/18/1979 |
| 28 | ABDUREHIM, DAWUT | 289 | China | Ghulja, CH | 11/1/1974 |
| 29 | ABU AL QUSIN, ABDUL RAUF OMAR MOHAMMED | 709 | Libya | Tripoli, LY | 1/1/1965 |
| 30 | ABU BAKR, OMAR KHALIFA MOHAMMED | 695 | Libya | Al Bayda, LY | 1/1/1972 |
| 31 | ABU GHANIM, MOHAMMED RAJAB SADIQ | 44 | Yemen | Sansa, YM | 1/1/1975 |
| 32 | ABU RAHMAN, ABDUL RABBANI ABD AL RAHIM | 1460 | Pakistan | UNKNOWN | 1/1/1969 |
| 33 | ABULWANCE, YAMATOLAH | 116 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 34 | ACHAB KANOUNI, IMAD | 164 | France | Casablanca, MO | 3/6/1977 |
| 35 | ACHEKZAI, HAJI MOHAMMED KHAN | 104 | Afghanistan | Kabul, AF | 1/1/1977 |
| 36 | ADAM GUL, ATAULLAH | 525 | Afghanistan | Khushawa, AF | 1/1/1982 |
| 37 | ADAM MOHAMMED SADIQ | 454 | Uzbekistan | Kondoz, AF | 1/1/1974 |
| 38 | ADIL, AHMED | 260 | China | Kashkar, CH | 1/1/1973 |
| 39 | AHJAM, AHMED ADNAN | 326 | Syria | Halab, SY | 5/1/1977 |
| 40 | AHMAD, ABDUL | 956 | Afghanistan | Roy E Sang, AF | 1/1/1954 |
| 41 | AHMAD, ABDULLAH TABARAK | 56 | Morocco | Casablanca, MO | 12/12/1955 |
| 42 | AHMAD, AHMAD ABD AL RAHMAN | 267 | Spain | Cuela, SP | 9/22/1974 |
| 43 | AHMAD, BASHIR | 1005 | Pakistan | Chah Kote Wala, PK | 1/1/1976 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 44 | AHMAD, MAJID MAHMUD ABDU | 41 | Yemen | Burayqah, YM | 6/15/1980 |
|---|---|---|---|---|---|
| 45 | AHMAD, NOOR | 580 | Afghanistan | Mogur, AF | 1/1/1973 |
| 46 | AHMAD, OSAM ABDUL RAHAN | 1018 | Jordan | Al-Zarqa, JO | 1/1/1976 |
| 47 | AHMAD, SULTAN | 842 | Pakistan | Sargodha, PK | 11/1/1984 |
| 48 | AHMED ZAID SALIM ZUHAIR | 669 | Saudi Arabia | Jeddah, SA | 1/1/1973 |
| 49 | AHMED, ABDUL RAHMAN | 441 | Yemen | Sana'a, YM | 1/1/1979 |
| 50 | AHMED, ABDUL RAHMAN UTHMAN | 95 | Saudi Arabia | Riyadh, SA | 12/31/1973 |
| 51 | AHMED, ALI | 303 | Pakistan | Baluchistan, PK | 1/1/1982 |
| 52 | AHMED, ALI ABDULLAH | 693 | Yemen | Ib, YM | 1/1/1977 |
| 53 | AHMED, FAHMI ABDULLAH | 688 | Yemen | Debab, YM | 1/1/1977 |
| 54 | AHMED, FARUQ ALI | 32 | Yemen | Ta'iz, YM | 12/1/1983 |
| 55 | AHMED, FAYAD YAHYA | 663 | Yemen | Aden, YM | 1/1/1977 |
| 56 | AHMED, FEDA | 1013 | Afghanistan | Kandahar, AF | 2/5/1977 |
| 57 | AHMED, RHUHEL | 110 | United Kingdom | Birmingham, UK | 3/1/1981 |
| 58 | AHMED, SAGHIR | 843 | Pakistan | Sargodha, PK | 1/1/1975 |
| 59 | AHMED, SAR FARAZ | 113 | Pakistan | Lahore, PK | 1/1/1978 |
| 60 | AHMED, SHABIR | 1003 | Afghanistan | Badakhstan, AF | 1/1/1971 |
| 61 | AIT IDR, MUSTAFA | 10004 | Algeria | Sidimhamed, Algeria | 7/9/1970 |
| 62 | AKBAR, MOHAMMED | 1011 | Pakistan | Helmand, AF | 1/1/1973 |
| 63 | AKHBAR, MOHAMMAD | 635 | Afghanistan | Ghowr Band, AF | 1/1/1956 |
| 64 | AKHMYAROV, RUSTAM | 573 | Russia | Chelyabinsk, RS | 10/24/1979 |
| 65 | AKHTAR MOHAMMED, ROSTUM | 632 | Afghanistan | Musa Qala, AF | 1/1/1980 |
| 66 | AL AASMI, ASSEM MATRUQ MOHAMMAD | 49 | Palestine / Saudi Arabia | Khan Younis, Israel | 2/18/1980 |
| 67 | AL AJMI, ABDALLAH SALEH ALI | 220 | Kuwait | Almadi, KU | 8/2/1978 |
| 68 | AL ALAWI, MUAZ HAMZA AHMAD | 28 | Yemen | Bajor, YM | 1/1/1977 |
| 69 | AL ALI, MAHMUD SALEM HORAN MOHAMMED MUTLAK | 537 | Syria | Doha, Syria | 5/5/1974 |
| 70 | AL AMIR MAHMOUD, AMIR YAKOUB MOHAMMED | 720 | Sudan | Omdurman, SU | 5/8/1971 |
| 71 | AL AMRANI, AYMAN MOHAMMAD SILMAN | 169 | Jordan | Muthalhal Aicha, JO | 1/1/1978 |
| 72 | AL AMRI, ABD AL RAHMAN MOAZA ZAFER | 198 | Saudi Arabia | Arar, SA | 7/26/1978 |
| 73 | AL AMRI, ABDUL RAHMAN MA ATH THAFIR | 199 | Saudi Arabia | Ta'if, SA | 4/17/1973 |
| 74 | AL ANAZI, SULTAN SARI SAYEL | 507 | Saudi Arabia | Sakaka, SA | 1/1/1974 |
| 75 | AL ANSARI, FARIS MUSLIM | 253 | Yemen | Mukala, YM | 1/1/1984 |
| 76 | AL ANSI, MUHAMMAD AHMAD ABDALLAH | 29 | Yemen | Sanaa, YM | 1/1/1975 |
| 77 | AL ASADI, MOHAMMED AHMED ALI | 198 | Yemen | Sana'a, YM | 7/1/1979 |
| 78 | AL ATABI, BIJAD THIF ALLAH | 122 | Saudi Arabia | Saajer, SA | 8/23/1971 |
| 79 | AL AWDA, FOUZI KHALID ABDULLAH | 232 | Kuwait | Kuwait City, KU | 5/8/1977 |
| 80 | AL AWFI, MAZIN SALIH MUSAID | 154 | Saudi Arabia | Medina, SA | 8/4/1979 |
| 81 | AL AZMI, SA AD NADI SA AD | 571 | Kuwait | Doha, KU | 5/29/1979 |
| 82 | AL BADDAH, ABDUL AZIZ ABDUL RAHMAN ABDUL AZIZ | 264 | Saudi Arabia | Quia, SA | 4/12/1982 |
| 83 | AL BAKUSH, ISMAEL ALI FARAG | 708 | Libya | Al-Khumas, LY | 7/1/1968 |
| 84 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL | 245 | Saudi Arabia | Jeddah, SA | 1/1/1980 |
| 85 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL RAHMAN | 227 | Bahrain | Muharraq, BA | 12/2/1981 |
| 86 | AL BARAKAT, KHALID HASSAN HUSAYN | 322 | Saudi Arabia | Mecca, SA | 1/1/1975 |
| 87 | AL BAWARDI, KHALID SAUD ABD AL RAHMAN | 68 | Saudi Arabia | Riyadh, SA | 1/1/1977 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

2

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 88 | AL BEDANI, ABDUL KHALEQ AHMED SAHLEH | Saudi Arabia | 553 | Taif, SA | 1/1/1983 |
| 89 | AL BIDNA, SA AD IBRAHAM SA AD | Saudi Arabia | 337 | Riyadh, SA | 5/1/1978 |
| 90 | AL BIHANI, GHALEB NASSAR | Yemen | 128 | Tabuk, SA | 1/1/1980 |
| 91 | AL BIHANI, TOLFIQ NASSAR AHMED | Saudi Arabia | 893 | Tabuk, SA | 6/1/1972 |
| 92 | AL BUSAYSS, ADIL SAID AL HAJ OBEID | Yemen | 165 | Aden, YM | 3/12/1973 |
| 93 | AL DARBI, AHMED MUHAMMED HAZA | Saudi Arabia | 768 | Taif, SA | 1/9/1975 |
| 94 | AL DEHANI, MOHAMMAD FINAYTAL | Kuwait | 229 | Kuwait City, KU | 11/4/1965 |
| 95 | AL DHUBY, KHALID MOHAMMED SALIH | Yemen | 506 | Taif, SA | 1/1/1981 |
| 96 | AL DOSARI, JUMA MOHAMMED ABDUL LATIF | Bahrain | 261 | Khobar, SA | 8/13/1973 |
| 97 | AL DUBAIKEY, BESSAM MUHAMMED SALEH | Saudi Arabia | 340 | Qasim, SA | 1/1/1978 |
| 98 | AL EDAH, MOHAMMED AHMAD SAID | Yemen | 33 | Hay al-Turbawi Ta'iz, YM | 1/1/1962 |
| 99 | AL FARHA, SAID ALI | Saudi Arabia | 341 | Bahir, SA | 11/5/1979 |
| 100 | AL FAYFI, JABIR JUBRAN | Saudi Arabia | 188 | Taif, SA | 1/1/1975 |
| 101 | AL FOUZAN, FAHD MUHAMMED ABDULLAH | Saudi Arabia | 218 | Riyadh, SA | 12/1/1983 |
| 102 | AL FRIH, MAJED HAMAD | Saudi Arabia | 336 | Mecca, SA | 1/1/1980 |
| 103 | AL GHATANI, KHALID MALU SHIA | Saudi Arabia | 439 | Al Arib, SA | 1/1/1983 |
| 104 | AL GHAZZAWI, ABDEL HAMID IBN ABDUSSALEM IBN MIFTAH | Libya | 654 | Tripoli, LY | 11/8/1962 |
| 105 | AL HAJJ, BOUDELLA | Algeria | 10006 | Laghouat, Algeria | 4/18/1965 |
| 106 | AL HAJJ, SAMI MOHY EL DIN MUHAMMED | Sudan | 345 | Khartoum, SU | 2/15/1969 |
| 107 | AL HAMI, RAFIQ BIN BASHIR BIN JALUD | Tunisia | 892 | Omaron, Tunisia | 3/14/1966 |
| 108 | AL HAMIRI, MOHAMMED ABDULLAH | Yemen | 249 | Hudaydah, YM | 1/1/1982 |
| 109 | AL HANASHI, MOHAMMED ABDULLAH SALEH | Yemen | 78 | Al Habrub, YM | 2/1/1978 |
| 110 | AL HARAZI, FAHED | Saudi Arabia | 79 | Mecca, SA | 11/18/1978 |
| 111 | AL HARBI, GHANIM ABDUL RAHMAN | Saudi Arabia | 516 | Khobar, SA | 3/13/1974 |
| 112 | AL HARBI, MAJID ABDALLAH HUSAYN MUHAMMAD AL SAMLULI | Saudi Arabia | 158 | Jedda, SA | 6/28/1980 |
| 113 | AL HARBI, MOHAMED ATIQ AWAYD | Saudi Arabia | 333 | Riyadh, SA | 7/13/1973 |
| 114 | AL HARBI, MOHAMMED ABDULLAH | Saudi Arabia | 536 | Riyadh, SA | 1/1/1979 |
| 115 | AL HARBI, SALIM SULIMAN | Saudi Arabia | 57 | Mecca, SA | 11/22/1968 |
| 116 | AL HARBI, TARIQE SHAALAH HASSAN | Saudi Arabia | 265 | Medina, SA | 1/1/1983 |
| 117 | AL HARITH, JAMAL MALIK | United Kingdom | 490 | Manchester, UK | 11/20/1966 |
| 118 | AL HASSAN, MUSTAFA IBRAHIM MUSTAFA | Sudan | 719 | Al-Manaki, SU | 1/1/1957 |
| 119 | AL HATAYBI, ABDUL RAHMAN NASHI BADI | Saudi Arabia | 268 | Dehman, SA | 1/15/190 |
| 120 | AL HENALI, MENHAL | Syria | 726 | Dama, SY | 1/1/1963 |
| 121 | AL HIKIMI, AHMED UMAR ABDULLAH | Yemen | 30 | Ta'iz, YM | 1/1/1972 |
| 122 | AL HILAL, ABDUL AL SALAM | Yemen | 1463 | UNKNOWN | 1/30/1988 |
| 123 | AL HIZANI, ABD | Saudi Arabia | 370 | Riyahd, SA | 1/1/1976 |
| 124 | AL HUBAYSHI, KHALID SULAYMANJAYDH | Saudi Arabia | 155 | Jeddah, SA | 1/1/1975 |
| 125 | AL HUSAYN, ZAID MUHAMAMD SAYAD | Jordan | 50 | Amman, JO | 1/1/1974 |
| 126 | AL JABRI, BANDAR AHMAD MUBARAK | Saudi Arabia | 182 | Mecca, SA | 4/18/1979 |
| 127 | AL JAYFI, ISSAM HAMID AL BIN ALI | Yemen | 183 | Sada, YM | 9/1/1979 |
| 128 | AL JOUDI, MAJEED ABDULLAH | Saudi Arabia | 25 | Mecca, SA | 1/1/1957 |
| 129 | AL JUAID, ABDUL RAHMAN OWAID MOHAMMAD | Saudi Arabia | 179 | Ta'if, SA | 11/7/1980 |
| 130 | AL JUHANI, MUHAMAD NAJI SUBHI | Saudi Arabia | 62 | Jeddah, SA | 10/5/1967 |
| 131 | AL JUTAYLI, FAHD SALIH SULAYMAN | Saudi Arabia | 177 | Burayada, SA | 5/1/1983 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 132 | AL KABI, JAMIL, ALI | 216 | Saudi Arabia | Mecca, SA | 1/1/1973 |
| 133 | AL KANDARI, FAIZ MOHAMMED AHMED | 552 | Kuwait | Kuwait City, KU | 6/3/1975 |
| 134 | AL KARIM, ARKAN MOHAMMAD GHAFIL | 653 | Iraq | Dakar, Iraq | 3/16/1976 |
| 135 | AL KAZIMI, SANAD YISLAM | 1453 | Yemen | UNKNOWN | 2/17/1970 |
| 136 | AL KHALAQI, ASIM THAHIT ABDULLAH | 152 | Yemen | Riyadh, SA | 1/1/1968 |
| 137 | AL KHALDI, ABDUL AZIZ SA'AD | 112 | Saudi Arabia | Riyadh, SA | 9/1/1979 |
| 138 | AL KHALIF, HANI SAIID MOHAMMAD | 438 | Saudi Arabia | Riyadh, SA | 1/1/1972 |
| 139 | AL KHALIFA, SHEIKH SALMAN EBRAHIM MOHAMED ALI | 246 | Bahrain | Rifah, BA | 7/24/1979 |
| 140 | AL KUNDUZI, UMAR ABDULLAH | 222 | Afghanistan | Konduz, AF | 1/1/1979 |
| 141 | AL KURASH, MUHAMMAD ABD AL RAHMAN | 214 | Saudi Arabia | Taif, SA | 1/1/1977 |
| 142 | AL MADOONEE, MUSAB OMAR ALI | 839 | Yemen | Al-Hudida, YM | 1/1/1980 |
| 143 | AL MAHAYAWI, SAUD DAKHIL ALLAH MUSLIH | 53 | Saudi Arabia | Jedda, SA | 8/21/1976 |
| 144 | AL MALKI, SAED KHATEM | 157 | Saudi Arabia | Mecca, SA | 1/1/1969 |
| 145 | AL MARRI, JARALLA SALEH MOHAMMED KAHLA | 334 | Qatar | Doha, QA | 8/12/1973 |
| 146 | AL MARWALAH, BASHIR NASIR ALI | 837 | Yemen | Al-Haymah, YM | 12/1/1979 |
| 147 | AL MATRAFI, ABDALLAH AIZA | 5 | Saudi Arabia | Mecca, SA | 7/12/1964 |
| 148 | AL MAYTHALI, HA'IL AZIZ AHMED | 840 | Yemen | Zemar, YM | 1/1/1977 |
| 149 | AL MISHAD, SHARIF FATI ALI | 180 | Egypt | Shabin El Kom, EG | 12/14/1976 |
| 150 | AL MORGHI, KHALID ABDULLAH ABDEL RAHMAN | 339 | Saudi Arabia | Mecca, SA | 4/29/1970 |
| 151 | AL MOUSA, ABDUL HAKIM ABDUL RAHMAN ABDUAZIZ | 565 | Saudi Arabia | Riyadh, SA | 5/31/1976 |
| 152 | AL MUDHAFFARI, ABDEL QADIR HUSSEIN | 40 | Yemen | Al Bayda, YM | 1/1/1976 |
| 153 | AL MURBATI, ISSA ALI ABDULLAH | 52 | Bahrain | Manama, BA | 1/1/1965 |
| 154 | AL MURI, KHALID RASHD ALI | 505 | Saudi Arabia | Khafji, SA | 9/9/1975 |
| 155 | AL MUTAYRI, KHALID ABDULLAH MISHAL THAMER | 213 | Kuwait | Kuwait City, KU | 6/18/1975 |
| 156 | AL NAELY, ABBAS HABID RUMI | 758 | Iraq | Al Amir, Iraq | 11/14/1968 |
| 157 | AL NAHDI, SULAIMAN AWATH SULAIMAN BIN AGEEL | 511 | Yemen | Al Mukalla, YM | 12/1/1974 |
| 158 | AL NASIR, ABD AL AZIZ MUHAMMAD IBRAHIM | 273 | Saudi Arabia | Mecca, SA | 4/18/1980 |
| 159 | AL NASIR, FAIZAL SAHA | 437 | Saudi Arabia | Riyadh, SA | 1/1/1980 |
| 160 | AL NASIR, IBRAHIM MOHAMMED IBRAHIM | 271 | Saudi Arabia | Mecca, SA | 1/1/1982 |
| 161 | AL NOAIMI, ABDULLAH | 159 | Bahrain | Manama, BA | 3/9/1982 |
| 162 | AL NOOFAYAEE, ABDALAZIZ KAREEM SALIM | 687 | Saudi Arabia | Al Shafa, SA | 1/1/1976 |
| 163 | AL NURR, ANWAR | 226 | Saudi Arabia | Toraif, SA | 1/2/1977 |
| 164 | AL NUSAYRI, ADIL UQLA HASSAN | 308 | Saudi Arabia | Sakakah, SA | 1/1/1974 |
| 165 | AL OMAIRAH, OTHMAN AHMED OTHMAN | 184 | Yemen | Shabwa, YM | 1/1/1973 |
| 166 | AL OSHAN, SALEH ABDALL | 248 | Saudi Arabia | Riyadh, SA | 7/1/1979 |
| 167 | AL OTAIBI, NAWAF FAHAD | 501 | Saudi Arabia | Riyadh, SA | 11/7/1972 |
| 168 | AL QADASI, KHALID ABD JAL JABBAR MUHAMMAD JUTHMAN | 163 | Yemen | Ta'iz, YM | 1/1/1966 |
| 169 | AL QADIR, MOHAMMED ABD AL | 284 | Algeria | Tact, Algeria | 5/12/1975 |
| 170 | AL QAHTANI, ABDULLAH HAMID | 652 | Saudi Arabia | Mecca, SA | 1/1/1979 |
| 171 | AL QAHTANI, JABIR HASAN MUHAMED | 650 | Saudi Arabia | Mecca, SA | 2/10/1978 |
| 172 | AL QAHTANI, JABRAN SAID WAZAR | 696 | Saudi Arabia | Tabuk, SA | 1/1/1977 |
| 173 | AL QAHTANI, MUHAMMAD MANI AHMED AL SHAL LAN | 63 | Saudi Arabia | Kharj, SA | 1/1/1979 |
| 174 | AL QARANI, MUHAMMED HAMID | 269 | Chad | Medina, SA | 1/1/1986 |
| 175 | AL QOSI, IBRAHIM AHMED MAHMOUD | 54 | Sudan | Khartoum, SU | 7/3/1960 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 176 | AL QURASHI, SABRI MOHAMMED EBRAHIM | Yemen | Hudaydah, YM | 1/1/1970 |
| 177 | AL QURAYSHI, MAJID AYDHA MUHAMMAD | Saudi Arabia | Mecca, SA | 5/29/1972 |
| 178 | AL QURBI, MOHAMMED MUBAREK SALAH | Saudi Arabia | Khamees Musheet, SA | 7/30/1978 |
| 179 | AL QUWARI, MAHRAR RAFAT | West Bank | Gaza, Palestine | 2/18/1965 |
| 180 | AL RABIA, FOUAD MAHOUD HASAN | Kuwait | Kuwait City, KU | 6/24/1959 |
| 181 | AL RABIESH, YUSEF ABDULLAH SALEH | Saudi Arabia | Al Khasim, SA | 1/1/1981 |
| 182 | AL RADAI, RIYAD ATIQ ALI ABDU AL HAJ | Yemen | Taez, YM | UNKNOWN |
| 183 | AL RAHIZI, ALI AHMAD MUHAMMAD | Yemen | Ta'iz, YM | 10/13/1979 |
| 184 | AL RAMMAH, OMAR MOHAMMED ALI | Yemen | Al Batiha, YM | 1/1/1975 |
| 185 | AL RASHID, MESH ARSAD | Saudi Arabia | Sana'a, SA | 1/1/1980 |
| 186 | AL RAWI, BISHER AMIN KHALIL | Iraq | Baghdad, Iraq | 12/23/1969 |
| 187 | AL RIMI, ALI YAHYA MAHDI | Yemen | Sana'a, YM | 1/1/1983 |
| 188 | AL RIMI, MUHAMMAD ABDALLAH MANSUR | Libya | Al Rimi, YM | 12/1/1968 |
| 189 | AL RUSHAYDAN, ABDALLAH IBRAHIM | Saudi Arabia | Khobar, SA | 1/41/1967 |
| 190 | AL SABRI, MASHUR ABDALLAH MUQBIL AHMED | Yemen | Mecca, SA | 1/1/1978 |
| 191 | AL SALEH, ABDUL | Yemen | Mukella, YM | 1/1/1979 |
| 192 | AL SAMIRI, BADER AL BAKRI | Saudi Arabia | Mecca, SA | 1/1/1977 |
| 193 | AL SANI, FAHMI SALEM SAID | Yemen | Mikala, YM | 5/1/1977 |
| 194 | AL SAWAH, TARIQ MAHMOUD AHMED | Egypt | Alexandria, EG | 11/2/1957 |
| 195 | AL SEHLI, IBRAHIM DAIF ALLAH NEMAN | Saudi Arabia | Medina, SA | 10/26/1965 |
| 196 | AL SHAKOURI, RADWAN | Morocco | Asafi, MO | 2/12/1972 |
| 197 | AL SHAMAREE, ZABAN THAAHER ZABAN | Saudi Arabia | Arar, SA | 1/1/1973 |
| 198 | AL SHAMARI, ABD AL AZIZ SAYIR | Kuwait | Al Fahahil, KU | 9/23/1973 |
| 199 | AL SHAMYRI, MUSTAFA ABDUL QAWM ABDUL AZIZ | Yemen | Sana'a, YM | 7/7/1978 |
| 200 | AL SHARABI, ZUHAIL ABDO ANAM SAID | Yemen | Taiz, YM | 1/1/1977 |
| 201 | AL SHARAKH, ABDULHADI ABDALLAH IBRAHIM | Saudi Arabia | Riyadh, SA | 7/2/1962 |
| 202 | AL SHARBI, GHASSAN ABDULLAH | Saudi Arabia | Jeddah, SA | 12/28/1974 |
| 203 | AL SHARIF, FAHD UMR ABD AL MAJID | Saudi Arabia | Mecca, SA | 3/18/1976 |
| 204 | AL SHIHRI, YUSEF MOHAMMED MUBARAK | Saudi Arabia | Riyadh, SA | 9/8/1985 |
| 205 | AL SHIMRI, MAJI AFAS RADHI | Saudi Arabia | Kharj, SA | 5/1/1974 |
| 206 | AL SHUAN, HANI ABDUL MUSLIH | Yemen | Ibb, YM | 1/1/1979 |
| 207 | AL SHUMRANI, MOHAMMED AL RAHMAN | Saudi Arabia | Riyadh, SA | 2/1/1975 |
| 208 | AL SHURFA, OHMED AHMED MAHAMOUD | Saudi Arabia | Jeddah, SA | 12/26/1975 |
| 209 | AL SUADI, ABDUL AZIZ ABDULLAH ALI | Yemen | Milhan, YM | 6/16/1974 |
| 210 | AL SULAMI, YAHYA SAMIL AL SUWAYMIL | Saudi Arabia | Jeddah, SA | 2/3/1979 |
| 211 | AL TABI, MANA SHAMAN ALLABARDI | Saudi Arabia | Al-Qarate, SA | 1/1/1976 |
| 212 | AL TAIBI, RAMI BIN SAID | Saudi Arabia | Tarif, SA | 12/24/1980 |
| 213 | AL TAMIMI, HAYDAR JABBAR HAFEZ | Iraq | Kote, Iraq | 8/24/1973 |
| 214 | AL TAYABI, ABDULLAH | Saudi Arabia | Halban, SA | 1/1/1980 |
| 215 | AL TAYS, ALI HUSAYN ABDULLAH | Yemen | Sada, YM | 6/1/1977 |
| 216 | AL USAYMI, NAYIF FAHD MUTLIQ | Saudi Arabia | Riyadh, SA | 1/1/1979 |
| 217 | AL UTAYBI, ABDULLAH ALI | Saudi Arabia | Mecca, SA | 1/1/1972 |
| 218 | AL UTAYBI, MUHAMMAD SURUR DAKHILALLAH | Saudi Arabia | Qaisuma, SA | 9/26/1983 |
| 219 | AL UWAYDHA, SULTAN AHMED DIRDEER MUSA | Saudi Arabia | Medina, SA | 12/4/1975 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

6

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 220 | AL WADI, ADIL KAMIL ABDULLAH | 60 | Bahrain | Muharrak, BA | 10/1/1964 |
| 221 | AL WADY, HAMOUD ABDULLAH HAMOUD HASSAN | 574 | Yemen | Sana'a, YM | 9/5/1965 |
| 222 | AL WAFTI, ABDULLAH ABD AL MUJIN | 282 | Saudi Arabia | Mecca, SA | 8/14/1966 |
| 223 | AL WAHAB, MUSA ABED | 58 | Saudi Arabia | Medina, SA | 7/20/1977 |
| 224 | AL WARAFI, MUKTAR YAHYA NAJEE | 117 | Yemen | Ta'iz, YM | 1/1/1974 |
| 225 | AL YAFI, AL KHADR ABDALLAH MUHAMMED | 34 | Yemen | Lawdar, YM | 1/1/1970 |
| 226 | AL YAZIDI, RIDAH BIN SALEH | 38 | Tunisia | Unfied, Tunisia | 1/24/1965 |
| 227 | AL ZABE, SLAH MUHAMED SALIH | 572 | Saudi Arabia | Mecca, SA | 1/1/1972 |
| 228 | AL ZAHRANI, KHALID MOHAMMED | 234 | Saudi Arabia | Al Kharj, SA | 1/1/1972 |
| 229 | AL ZAHRANI, MUHAMMED MURDI ISSA | 713 | Saudi Arabia | Ta'if, SA | 1/1/1969 |
| 230 | AL ZAHRANI, SAID IBRAHIM RAMZI | 204 | Saudi Arabia | Ta'if, SA | 1/1/1981 |
| 231 | AL ZAHRANI, YASSER TALAL | 93 | Saudi Arabia | Yenbo, SA | 9/22/1984 |
| 232 | AL ZAYLA, MUHAMMED YAHIA MOSIN | 55 | Saudi Arabia | Medina, SA | 7/25/1977 |
| 233 | AL ZUBA, SALEH MOHAMED | 503 | Yemen | Sana'a, YM | 1/1/1955 |
| 234 | ALAHDAL, ABU BAKR IBN ALI MUHHAMMAD | 171 | Yemen | Al Hudaydah, YM | 1/1/1979 |
| 235 | AL-DEEN, JAMAL MUHAMMAD | 16 | Pakistan / Bangladesh | Feni, Bangladesh | 1/1/1967 |
| 236 | ALEH, ALI BIN ALI | 692 | Yemen | Adem, YM | 4/15/1983 |
| 237 | ALGAZZAR, ADEL FATTOUGH ALI | 369 | Egypt | Cairo, EG | 10/22/1965 |
| 238 | ALHABIRI, MISHAL AWAD SAYAF | 207 | Saudi Arabia | Minawara, SA | 1/1/1980 |
| 239 | ALHAMIRI, ABDULAH | 48 | United Arab Emirates | Alan, UAE | 10/25/1979 |
| 240 | ALI BIN ATTASH, HASSAN MOHAMMED | 1456 | Saudi Arabia | Jeddah, SA | 1/1/1985 |
| 241 | ALI ADNAN MOHAMMED | 105 | Saudi Arabia | Ta'if, SA | 1/8/1978 |
| 242 | ALI, SAID SAIM | 140 | Pakistan | Karachi, PK | 1/1/1977 |
| 243 | ALI, WALID MOHAMMAD HAJ MOHAMMAD | 81 | Sudan | Donkhallah, SU | 6/6/1974 |
| 244 | ALIKHAN, MAHNGUR | 629 | Afghanistan | Gomal, PK | 1/1/1968 |
| 245 | ALIKHEL, SHA MOHAMMED | 19 | Pakistan | Swaat, PK | 1/1/1981 |
| 246 | ALIKOZI, AMANULLAH | 538 | Afghanistan | Deh Raud, AF | 1/1/1975 |
| 247 | ALIZA, ABDUL RAUF | 108 | Afghanistan | Azan Village, AF | 2/10/1981 |
| 248 | ALIZAI, NEMATULLAH SAHIB-KHAN | 628 | Afghanistan | Azari, AF | 1/1/1958 |
| 249 | ALLAH, NOOR | 539 | Afghanistan | Uruzgan, AF | 1/1/1971 |
| 250 | ALLAITHY, SAMI ABDUL AZIZ SALIM | 287 | Egypt | Shubrakass, EG | 10/28/1956 |
| 251 | AL-MARWA'I, Toufiq Saber Muhammad | 129 | Yemen | Al Dumaina, YM | 1/1/1976 |
| 252 | AL-SHABANI, FAHD ABDALLAH IBRAHIM | 80 | Saudi | Riyadh, SA | 11/5/1982 |
| 253 | AL-SHEDOKY, MISHAL MUHAMMAD RASHID | 71 | Saudi | Riyadh, SA | 1/1/1982 |
| 254 | AL-WALEELI, FAEL RODA | 663 | Egypt | Mensura, EG | 1/28/1966 |
| 255 | AL-ZAMEL, 'ADEL ZAMEL 'ABD AL-MAHSEN | 568 | Kuwait | Kuwait City, KU | 8/23/1963 |
| 256 | AMAN | 1074 | Afghanistan | Malik Village Kardez, AF | 1/1/1957 |
| 257 | AMAR, ABU | 240 | Saudi Arabia | Jeddah, SA | 9/10/1977 |
| 258 | AMEUR, MAMMAR | 939 | Algeria | L'eghouat, Algeria | 12/11/1958 |
| 259 | AMEZIANE, DJAMEL SAIID ALI | 310 | Algeria | Al Jesera, Algeria | 4/14/1967 |
| 260 | AMI, SHAKIR ABDURAHIM MOHAMED | 239 | Saudi Arabia | Medina, SA | 12/12/1968 |
| 261 | AMIN, AMINULLA | 504 | Pakistan | Chaman, PK | UNKNOWN |
| 262 | AMIN, OMAR RAJAB | 65 | Kuwait | Kuwait City, KU | 6/14/1967 |
| 263 | AMTIR, NASSER NAJIRI | 205 | Kuwait | Mahwa, KU | 3/17/1977 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

7

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | | |
|---|---|---|---|---|---|
| 264 | ANDARR, ABDUL AL-HAMEED MOHAMMED | 668 | Afghanistan | Zormat, AF | 1/1/1967 |
| 265 | ANSAR, MOHAMMED | 304 | Pakistan | Jalan Makhdoom, PK | 1/1/1981 |
| 266 | ANVAR, HASSAN | 250 | China | Urumchi, CH | 8/26/1974 |
| 267 | ANWAR, MOHAMMED | 524 | Pakistan | Pakistan | 7/5/1980 |
| 268 | ARBAYSH, IBRAHIM SULAYMAN MUHAMMAD | 192 | Saudi Arabia | Al Brida, SA | 7/7/1979 |
| 269 | ASAM, ZAKIRJAN | 672 | Russian | Saratov, RS | 5/18/1974 |
| 270 | ASEKZAI, AZIZULLAH | 846 | Afghanistan | Karez, AF | 1/1/1980 |
| 271 | ASHRAF, MOHAMMED | 100 | Pakistan | Kalaswala, PK | 1/1/1980 |
| 272 | ASLAAM, NOOR | 822 | Afghanistan | Warna, PK | 1/1/1982 |
| 273 | AWAD, JALAL SALAM AWAD | 564 | Yemen | Al Muquala, YM | 1/1/1973 |
| 274 | AWAD, WAQAS MOHAMMED ALI | 88 | Yemen | Aden, YM | 1/1/1982 |
| 275 | AWZAR, MOHAMED IBRAHIM | 133 | Morocco | Koreabia, MO | 9/28/1979 |
| 276 | AYUB, HAJI MOHAMMED | 278 | China | Togquzbash, CH | 4/15/1984 |
| 277 | AYUB HASEEB | 141 | Pakistan | Budho, PK | 1/8/1974 |
| 278 | AYUBI SALAHODIN | 138 | Pakistan | Lahore, PK | 3/20/1974 |
| 279 | AZANI, SAAD MASIR MUKBLAL | 575 | Yemen | Al Reef, YM | 1/1/1979 |
| 280 | AZIMULLAH | 1050 | Afghanistan | North Waziristan, PK | 1/1/1982 |
| 281 | AZIZ, AHMED ABDEL | 757 | Mauritania | Atar, MR | 2/24/1970 |
| 282 | BAADA, TAREK ALI ABDULLAH AHMED | 178 | Yemen | Shetwa, YM | 1/1/1978 |
| 283 | BADR, BADRUZZAN | 559 | Afghanistan | Jalalabad, AF | 11/10/1970 |
| 284 | BAGI, ABDUL | 963 | Afghanistan | Kandahar, AF | 1/1/1972 |
| 285 | BALKHAIR, RASHED AWAD KHALAF | 186 | Saudi Arabia | Jurashi, SA | 1/1/1978 |
| 286 | BALZUHAIR, SHAWKI AWAD | 838 | Yemen | Hadramout, YM | 7/24/1981 |
| 287 | BAMARI, BAKHTIAR | 623 | Iran | Damon, IR | 1/1/1981 |
| 288 | BANI AMIR, SALIM MAHMOUD ADEM MOHAMMED | 710 | Sudan | Kasala, SU | 1/1/1968 |
| 289 | BAQI, ABDUL | 656 | Afghanistan | Tark Ilmak, AF | 1/1/1942 |
| 290 | BARAK, FNU | 856 | Afghanistan | Sungay, AF | 1/1/1972 |
| 291 | BARAKZAI, JON MOHAMMAD | 107 | Afghanistan | Sarwan Qala, AF | 1/1/1967 |
| 292 | BARAYAN, MAJID AL | 51 | Saudi Arabia | Jedda, SA | 9/27/1972 |
| 293 | BARHOUMI, SUFYIAN | 694 | Algeria | Algiers, Algeria | 7/26/1973 |
| 294 | BARIDAD | 966 | Afghanistan | Helmand, AF | 1/1/1953 |
| 295 | BARRE, MOHAMMED SULAYMON | 567 | Somalia | Burco, SO | 12/27/1964 |
| 296 | BASARDAH, YASIM MUHAMMED | 252 | Yemen | Shabua, YM | 1/1/1976 |
| 297 | BASIT, AKHDAR QASEM | 276 | China | Ghulja, CH | 11/14/1973 |
| 298 | BATARFI, AYMAN SAEED ABDULLAH | 627 | Yemen | Cairo, EG | 8/14/1970 |
| 299 | BATAYEV, ILKHAM TURDBYAVCH | 84 | Uzbakistan | Aboye, Kazakhstan | 7/5/1968 |
| 300 | BEGG, MOAZZAN | 558 | United Kingdom | Birmingham, UK | 11/13/1969 |
| 301 | BEL BACHA, AHMED BIN SALEH | 290 | Algeria | Algiers, Algeria | 9/10/1982 |
| 302 | BELKACEM, BENSAYAH | 10001 | Algeria | Wargala, Algeria | 10/31/1979 |
| 303 | BELMAR, RICHARD DEAN | 817 | United Kingdom | London, UK | 2/14/1981 |
| 304 | BEN MOUJAN, MUHAMMAD | 160 | Morocco | Dar Bida, MO | 7/7/1981 |
| 305 | BENCHELLALI, MOURAD | 161 | France | Venissieu, FR | 1/1/1980 |
| 306 | BIN ATEF, MAHMMOUD OMAR MOHAMMED | 202 | Yemen | Mecca, SA | 3/18/1969 |
| 307 | BIN HADIDDI, ABDUL HADDI | 717 | Tunisia | Bir'Alash, Tunisia | |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | | |
|---|---|---|---|---|---|
| 308 | 148 | BIN HAMIDA, ADIL MABROUK | Tunis, Tunisia | Tunisia | 9/15/1970 |
| 309 | 1452 | BIN HAMILU, ADIL HADI AL JAZAIRI | Oran, Algeria | Algeria | 6/26/1975 |
| 310 | 557 | BIN QUMU, ABU SUFIAN IBRAHIM AHMED HAMUDA | Derna, LY | Libya | 8/26/1959 |
| 311 | 251 | BIN SALEM, MOHAMMED SAID | Hadramaut, YM | Yemen | 4/26/1975 |
| 312 | 1458 | BINYAM, MOHAMMED AHMED | Addis Ababa, ET | Ethiopia | 7/24/1978 |
| 313 | 980 | BISMAULLAH, FNU 2 | Baghran, AF | Afghanistan | UNKNOWN |
| 314 | 658 | BISMILLAH | Oruzgan, AF | Afghanistan | 1/1/1952 |
| 315 | 659 | BISMILLAH 2, FNU | Pirwan Siagird, AF | Afghanistan | 1/1/1968 |
| 316 | 968 | BISMULLAH, HAJI | Musa Qala, AF | Afghanistan | 1/1/1979 |
| 317 | 718 | BOUCETTA, FETHI | Mostagenem, EG | Algeria | 9/15/1963 |
| 318 | 150 | BOUJAADIA, SAID | Casablanca, MO | Morocco | 5/5/1968 |
| 319 | 10006 | BOUMEDIENE, LAKHDAR | Ain Soltgane Saeda, Algeria | Algeria | 4/27/1966 |
| 320 | 493 | BUKHARY, ABDUL HAKIM | Mecca, SA | Saudi Arabia | 1/1/1955 |
| 321 | 974 | BULLAR, MOHI | Urezgon, AF | Afghanistan | 1/1/1961 |
| 322 | 440 | BWAZIR, MOHAMMED ALI ABDULLAH | Howir, YM | Yemen | 1/1/1980 |
| 323 | 281 | CELIK GOGUS, YUKSEL | Karasu Village, Sakara City, Turki | Turkey | 10/10/1967 |
| 324 | 1021 | CHAMAN, GUL | Osman, Hazro, Logar, AF | Afghanistan | 1/1/1963 |
| 325 | 655 | DAD, KHUDAI | Tarak, AF | Afghanistan | 1/1/1957 |
| 326 | 527 | DAOUD, MOHAMMAN | Emam Saheb, AF | Afghanistan | 1/1/1979 |
| 327 | 727 | DEGHAYES, OMAR AMER | Tripoli, LY | Libya | 11/28/1969 |
| 328 | 534 | DERGOUL, TAREK | Mile End, UK | Morocco | 12/11/1977 |
| 329 | 941 | DIN, JUMA | Alinghan, AF | Afghanistan | 1/1/1973 |
| 330 | 722 | DIYAB, JIHAD AHMED MUJSTAFA | Jedide, LE | Lebanon | 7/10/1971 |
| 331 | 317 | DOKHAN, MOAMMAR BADAWI | Damascus, SY | Syria | 7/27/1972 |
| 332 | 360 | EDMONDADA, ABDULLAH | Kandahar, AF | Afghanistan | 1/1/1960 |
| 333 | 350 | EHSANULLAH | Farah, AF | Afghanistan | 1/1/1973 |
| 334 | 523 | EHSSANULLAH | Sarwan Qala, AF | Afghanistan | 1/1/1977 |
| 335 | 905 | ELBANNA, ABDUL LATIF | Jericho, Turkey | Jordan | 5/28/1952 |
| 336 | 888 | ESMATULLA, FNU | Dekundie, AF | Afghanistan | 1/1/1977 |
| 337 | 591 | ESMHATULLA, QARI | Ramsha, PK | Afghanistan | 1/1/1984 |
| 338 | 896 | FAR HUDDINE, BAR | Tora Oba, AF | Afghanistan | 1/1/1977 |
| 339 | 328 | FARAJ, ABD AL HADIO OMAR MAHMOUD | Hama, SY | Syria | 1/1/1981 |
| 340 | 699 | FARHAD, DIN MOHAMMED | Konduz, AF | Afghanistan | 1/1/1976 |
| 341 | 311 | FARHI, SAIID | Churchelle, Algeria | Algeria | 3/29/1961 |
| 342 | 633 | FAROUQ, MOHAMMED NAYIM | Zetoon Kahil, AF | Afghanistan | 1/1/1960 |
| 343 | 730 | FAUZEE, IBRAHIM | Thulhaadhoo, MV | Maldives | 11/11/1978 |
| 344 | 142 | FAZALDAD, FNU | Altan, PK | Pakistan | 1/1/1982 |
| 345 | 7 | FAZL, MULLAH MOHAMMAD | Charchino, AF | Afghanistan | 1/1/1967 |
| 346 | 77 | FAZROLLAH, MEHRABANB | Pyandj, Tajikistan | Tajikistan | 10/18/1962 |
| 347 | 292 | FEGHOUL, ABDULLI | Tiaret, Algeria | Algeria | 10/22/1980 |
| 348 | 247 | FIYATULLAH, KAY | Narmaseptay, PK | Pakistan | 1/1/1983 |
| 349 | 712 | GADALLAH, HAMMAD ALI AMNO | Duba, SU | Sudan | 11/13/1968 |
| 350 | 1032 | GHAFAAR, ABDUL | Kandahar, AF | Afghanistan | 1/1/1958 |
| 351 | 732 | GHAFAR HOMAROVICH, SHIRNOV | Dushanbe, Tajikistan | Tajikistan | 1/9/1974 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | | |
|---|---|---|---|---|---|
| 352 | GHAFOOR, SHAI JAHN | Afghanistan | 363 | Karabagh, AF | 1/1/1969 |
| 353 | GHAFOUR, ABDUL | Afghanistan | 954 | Pattia Province, AF | 1/1/1962 |
| 354 | GHALIB, HAJI | Afghanistan | 987 | Nangarhar, AF | 1/1/1963 |
| 355 | GHANI, ABDUL | Afghanistan | 934 | Afghanistan | 1/1/1972 |
| 356 | GHANI, ABDUL 2 | Afghanistan | 943 | Kandahar, AF | 1/1/1963 |
| 357 | GHANI, NABU ABDUL | Afghanistan | 354 | Shishawa, AF | 1/1/1952 |
| 358 | GHAZI, FAHED ABDULLAH AHMAD | Yemen | 26 | Bayt Ghazi, YM | 1/1/1982 |
| 359 | GHEREBY, SALEM ABDUL SALEM | Libya | 189 | Zlean, SA | 3/1/1961 |
| 360 | GHETAN, ABDUL SALAM | Saudi Arabia | 132 | Riyadh, SA | 12/14/1984 |
| 361 | GHEZALI, MEHDI MOHAMMAD | Sweden | 166 | Stockholm, SW | 7/5/1979 |
| 362 | GHOFOOR, ABDULLAH | Afghanistan | 351 | Keshai, AF | 1/1/1971 |
| 363 | GHUL, NATHI | Afghanistan | 636 | Afghanistan | 1/1/1980 |
| 364 | GHUL, WAZIR ZALIM | Afghanistan | 677 | Khowst, AF | 1/1/1977 |
| 365 | GHULADKHAN | Afghanistan | 316 | Jalalabad, AF | 1/1/1980 |
| 366 | GUL GHAMAN, NASSER | Afghanistan | 1037 | Manikhel, AF | 1/1/1980 |
| 367 | GUL, AWAL | Afghanistan | 782 | Sawali Ghundi | 7/1/1962 |
| 368 | GUL, DAWD | Afghanistan | 530 | Zecana, AF | 1/1/1980 |
| 369 | GUL, KHI ALI | Afghanistan | 928 | Khowst, AF | 1/1/1963 |
| 370 | GUL, MOHAMMAD | Afghanistan | 457 | Zamikhel, AF | 1/1/1962 |
| 371 | GUMAROV, RAVIL SHAFEYAVICH | Russia | 203 | Gustva, RS | 11/22/1962 |
| 372 | HABIB, MAMDOUH IBRAHIM AHMED | Australia | 661 | Alexandria, EG | 6/3/1955 |
| 373 | HADI, SALEM AHMED | Yemen | 131 | Hadramaut, YM | 1/15/1976 |
| 374 | HADJARAB, NABIL | Algeria | 238 | Aentaya, Algeria | 7/2/1979 |
| 375 | HAFEZ, KHALIL RAHMAN | Pakistan | 301 | Punjab, PK | 1/20/1984 |
| 376 | HAFIZ, ABDUL | Afghanistan | 1030 | Afghanistan | 1/1/1961 |
| 377 | HAFIZULLAH, FNU | Afghanistan | 985 | Afghanistan | 1/1/1974 |
| 378 | HAIDEL, MOHAMMED AHMED SAID | Yemen | 498 | Taiz, YM | 1/1/1978 |
| 379 | HAKIM, ABDEL GHALIB AHMAD | Yemen | 686 | Taiz, YM | 1/1/1979 |
| 380 | HAMDAN, SALIM AHMED SALIM | Yemen | 149 | Hadramout, YM | 1/1/1970 |
| 381 | HAMDOUN, ZAHAR OMAR HAMIS BIN | Yemen | 576 | Ash Shihr, YM | 11/13/1979 |
| 382 | HAMDULLAH, FNU | Afghanistan | 466 | Kushki Nakod, AF | 1/1/1974 |
| 383 | HAMIDULLAH | Afghanistan | 1119 | Kabul, AF | 1/1/1963 |
| 384 | HAMIDULLAH, ALI SHER | Uzbekistan | 455 | Tashkent, UZ | 11/19/1974 |
| 385 | HAMIDULLAH, FNU | Afghanistan | 842 | Konduz, AF | 1/1/1980 |
| 386 | HAMIDUVA, SHAKHRUKH | Uzbekistan | 22 | Kokan, UZ | 12/13/1983 |
| 387 | HAMLILY, MUSTAFA AHMED | Algeria | 705 | Bashire, Algeria | 2/20/1969 |
| 388 | HAMMDIDULLAH, FNU | Afghanistan | 953 | Sarpolad, AF | 1/1/1973 |
| 389 | HANAN, ABDUL | Afghanistan | 531 | Ghazni, AF | 1/1/1958 |
| 390 | HASAN, MIRWAIS | Afghanistan | 988 | Afghanistan | 1/1/1980 |
| 391 | HASHEM, MUBARAK HUSSAIN BIN ABUL | Bangladesh | 151 | Baria, BG | 1/1/1978 |
| 392 | HASHIM, MOHAMMED | Afghanistan | 850 | Qandahar, AF | 1/1/1976 |
| 393 | HASSAN, ADEL | Sudan | 940 | Port Sudan, SU | 1/1/1958 |
| 394 | HASSAN, EMAD ABDALLA | Yemen | 680 | Aden, YM | 8/26/1978 |
| 395 | HASSAN, MUHAMMAD HUSSEIN ALI | Morocco | 123 | Selwan, MO | 12/16/1966 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 396 | HASSEN, MOHAMMED MOHAMMED | 681 | Yemen | Taiz, YM | 4/20/1983 |
| 397 | HATIM, SAID MUHAMMED SALIH | 255 | Yemen | Ibb, YM | 1/1/1976 |
| 398 | HAWSAWI, AMRAN BAQUR MOHAMMED | 368 | Saudi Arabia | Taif, SA | 1/1/1975 |
| 399 | HEKMAT, ABDULLAH | 670 | Afghanistan | Akhicha, AF | 1/1/1972 |
| 400 | HEZBULLAH, FNU | 666 | Afghanistan | Miran Shah, PK | 1/1/1981 |
| 401 | HICKS, DAVID | 2 | Australia | Adelaide, AU | 10/8/1971 |
| 402 | HINTIF, FADIL HUSAYN SALIH | 259 | Yemen | Al Youf, YM | 1/1/1969 |
| 403 | HKIMI, ADEL BIN AHMED BIN IBRAHIM | 168 | Tunisia | Bin Arces, Tunisia | 3/27/1985 |
| 404 | HOMARO, MOYUBALLAH | 729 | Tajikistan | Alsurkhan, Tajikistan | 10/6/1980 |
| 405 | HOUARI, ABDUL RAHAM | 70 | Algeria | Algiers, Algeria | 1/18/1980 |
| 406 | HUDIN, SALAH | 21 | Pakistan / Afghanistan | Jalalabad, AF | 1/8/1982 |
| 407 | HUKUMRA | 1157 | Afghanistan | Chenna Village, AF | 1/1/1974 |
| 408 | HUMUD DAKHIL HUMUD SAID AL-(JADAN | 230 | Saudi Arabia | Jeddah, SA | 5/22/1973 |
| 409 | HUSSEIN, ABDUL QADIR YOUSEF | 715 | West Bank | Jenin, WE | 3/27/1953 |
| 410 | HUSSEINI, ABDALLAH | 703 | Algeria | Algiers, Algeria | 4/3/1956 |
| 411 | HUWARI, SOUFIAN ABAR | 1016 | Algeria | Ouran, Algeria | 4/29/1970 |
| 412 | IBRAHIM, NAYIF ABDALLAH IBRAHIM | 256 | Saudi Arabia | Riyadh, SA | 1/1/1982 |
| 413 | IDRIS, IBRAHIM OTHMAN IBRAHIM | 36 | Sudan / Yemen | Hathramaut, YM | 1/1/1961 |
| 414 | IJAZ, MOHAMMED | 302 | Pakistan | Blonoval, PK | UNKNOWN |
| 415 | IKASSRIN, LAACIN | 72 | Morocco | Targist, MO | 10/2/1972 |
| 416 | IL BHAWTH, ZAID BINSALLAH MOHAMMED | 272 | Saudi Arabia | Qasim, SA | 1/1/1982 |
| 417 | ILYAS, MOHAMMAD | 144 | Pakistan | Taman, PK | 1/8/1942 |
| 418 | INSANULLAH, FNU | 637 | Afghanistan | Afghanistan | 1/1/1980 |
| 419 | IQBAL, ASIF | 87 | United Kingdom | West Bromwich, UK | 4/24/1981 |
| 420 | IQBAL, FAIK | 210 | Pakistan | Karachi, PK | 10/27/1982 |
| 421 | IQBAL, ZAFAR | 14 | Pakistan | Sambal, PK | 3/1/1983 |
| 422 | IRFAN, MOHAMMED | 1008 | Pakistan | Punjab, PK | 1/1/1979 |
| 423 | IRFAN, MOHAMMED | 101 | Pakistan | Bahatwapur, PK | 12/12/1982 |
| 424 | IRGASHIVE, ABDUL KARIM | 641 | Tajikistan | Dushanbe, Tajikistan | 5/7/1965 |
| 425 | ISHAQ, MOHAMMED | 20 | Pakistan | Panygoor, PK | 1/1/1983 |
| 426 | ISHMURAT, TIMUR RAVILICH | 674 | Russia | Azenakai, RS | 6/6/1975 |
| 427 | ISMAIL, ALI HAMZA AHMED SULAYMAN | 39 | Yemen | Hudaydah, YM | 1/1/1969 |
| 428 | ISMAIL, MOHAMMED | 930 | Afghanistan | Dourbeni Village, AF | 1/1/1984 |
| 429 | ISMAIL, SADEQ MUHAMMAD SA ID | 69 | Yemen | Jabal Haiman, YM | 1/1/1982 |
| 430 | ISMAIL, YASIN QASEM MUHAMMAD | 522 | Yemen | Ibb, YM | 1/1/1979 |
| 431 | JAHDARI, ZIAD SAID FARG | 286 | Saudi Arabia | Jeddah, SA | 1/1/1981 |
| 432 | JAID AL KHATHAMI, SALEH ALI | 191 | Saudi Arabia | Dharan, SA | 1/1/1981 |
| 433 | JALIL, HAJI | 1117 | Afghanistan | Bayanzai, Gareshk District, AF | 1/1/1970 |
| 434 | JAMALUDINOVICH, ABU BAKIR | 452 | Uzbekistan | Chartakh, UZ | 2/1/1974 |
| 435 | JAN, JUMMA | 1095 | Tajikistan | Kurgantepa, Tajikistan | 1/1/1978 |
| 436 | JAN, SAID AMIR | 945 | Afghanistan | Koozbia, AF | 1/1/1980 |
| 437 | JAN, SAIDA | 1035 | Afghanistan | Konar, AF | UNKNOWN |
| 438 | JANKO, ABD AL RAHIM ABDUL RASSAK | 489 | Syria | Al Qamashli, SY | 6/24/1978 |
| 439 | JARABH, SAEED AHMED MOHAMMED ABDULLAH SAREM | 235 | Yemen | Jeddah, SA | 1/1/1976 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

11

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 440 | JAWAD, MOHAMED | 900 | Afghanistan | Miran Shah, PK | 1/1/1985 |
| 441 | KABEL, MOHAMED | 845 | Afghanistan | Parvan Province, AF | 1/1/1983 |
| 442 | KABIR, USAMA HASSAN AHMED ABU | 651 | Jordan | Al Russayfa, JO | 5/16/1870 |
| 443 | KADIR, KHANDAN | 831 | Afghanistan | Safra-andarikhail, AF | 1/1/1969 |
| 444 | KAFKAS, ABDULLAH D. | 82 | Russia | Prohladci, RU | 1/23/1984 |
| 445 | KARIM, ABDUL RAHMAN ABDULLAH MOHAMED JUMA | 116 | Afghanistan | Fara, AF | 1/1/1969 |
| 446 | KAKAR, MOHAMMED RAZ-MOHAMMED | 364 | Afghanistan | Khod, AF | 1/1/1977 |
| 447 | KAMEL, ABDULLAH KAMEL ABUDALLAH | 228 | Kuwait | Hawalli, KU | 9/17/1973 |
| 448 | KAMIN, MOHAMMED | 1045 | Afghanistan | UNKNOWN | 1/1/1978 |
| 449 | KANDAHARI, KAKO | 986 | Afghanistan | Ghulaye, AF | 1/1/1970 |
| 450 | KARIM, ABDUL | 520 | Afghanistan | Sangin, AF | 1/1/1982 |
| 451 | KARIM, BOSTAN | 975 | Afghanistan | Khowst, AF | 1/1/1970 |
| 452 | KARNAZ, MURAT | 61 | Turkey | Bremen, Germany | 3/18/1982 |
| 453 | KASIMBEKOV KAMALLUDIN | 675 | Uzbekistan | Tashkent, UZ | 11/9/1977 |
| 454 | KERIMBAKIEV ABDURAHIM | 521 | Kazakhstan | Semel, Kazakhstan | 1/4/1983 |
| 465 | KHADR, ABDUL | 990 | Canada | UNKNOWN | 1/1/1981 |
| 466 | KHADR, OMAR AHMED | 766 | Canada | Toronto, CA | 8/19/1986 |
| 467 | KHAIL, HAFIZULLAH SHABAZ | 1001 | Afghanistan | Paktia, AF | 1/1/1946 |
| 458 | KHAIRKHWA, KHIRULLAH SAID WALI | 579 | Afghanistan | Kandahar, AF | 1/1/1967 |
| 459 | KHALID, RIDOUANE | 173 | France | Villenoble, FR | 8/16/1967 |
| 460 | KHALIK, SAIDULLAH | 280 | China | Ghuja, CH | 7/27/1977 |
| 461 | KHAMSAN, KARAM KHAMIS SAYD | 586 | Yemen | Al Mahra, YM | 1/1/1969 |
| 462 | KHAN, ABDULLAH | 950 | Afghanistan | Ghawchak, AF | 1/1/1956 |
| 463 | KHAN, ABDULLAH MOHAMMAD | 555 | Uzbekistan | Fayab, AF | 1/1/1972 |
| 464 | KHAN, ALIF | 673 | Afghanistan | Khowst, AF | 1/1/1966 |
| 465 | KHAN, ANWAR | 648 | Afghanistan | Konar, AF | 1/1/1967 |
| 466 | KHAN, BACHA | 529 | Pakistan | Bajawor, PK | 1/1/1972 |
| 467 | KHAN, EJAZ AHMAD | 135 | Pakistan | Mardan, PK | 2/10/1975 |
| 468 | KHAN, EZAT | 314 | Afghanistan | Sei, AF | 1/1/1956 |
| 469 | KHAN, HAJI NASRAT | 1009 | Afghanistan | Kabul, AF | 1/1/1935 |
| 470 | KHAN, HAMOOD ULLAH | 145 | Pakistan | Hyderabad, PK | 3/15/1971 |
| 471 | KHAN, HAZRAT SANGIN | 366 | Afghanistan | Lowel, AF | 1/1/1977 |
| 472 | KHAN, ISA | 23 | Pakistan | Bannu, PK | 4/1/1975 |
| 473 | KHAN, JANAN TAUS | 124 | Afghanistan | Kandahar, AF | 9/15/1981 |
| 474 | KHAN, JUMA | 443 | Afghanistan | Kona Charbolak, AF | 1/1/1972 |
| 475 | KHAN, KAKAI | 1075 | Afghanistan | Gardez, AF | 1/1/1971 |
| 476 | KHAN, MOHABET | 909 | Afghanistan | Alipoor, PK | 1/1/1972 |
| 477 | KHAN, MOHAMMAD KASHEF | 146 | Pakistan | Karachi, PK | 1/12/1979 |
| 478 | KHAN, MOHAMMED | 910 | Afghanistan | Shah Toria, AF | 1/1/1982 |
| 479 | KHAN, MUHAMMED IJAZ | 17 | Pakistan | Kafligarh, PK | 8/10/1976 |
| 480 | KHAN, OSMAN | 818 | Afghanistan | Bermel, AF | 1/1/1952 |
| 491 | KHAN, SHARDAR | 914 | Afghanistan | Gardez, AF | 1/1/1982 |
| 492 | KHAN, SHAWALI | 898 | Afghanistan | Kandahar, AF | 1/1/1963 |
| 493 | KHAN, SWAR | 933 | Afghanistan | Khowst, AF | 1/1/1970 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 484 | KHAN, TARIQ | 97 | Pakistan | Village 426, PK | 1/1/1978 |
|---|---|---|---|---|---|
| 485 | KHAN, TILA MOHAMMED | 830 | Pakistan | Waziristan, PK | 1/1/1980 |
| 486 | KHANTUMANI, ABD AL NASIR MOHAMMED ABD AL CADIR | 307 | Syria | Halab, SY | 1/1/1960 |
| 487 | KHANTUMANI, MUHAMMAD ABD AL NASIR MUHAMMAD | 312 | Syria | Halab, SY | 1/7/1982 |
| 488 | KHIRULLAH AKAH | 518 | Afghanistan | Afghanistan | UNKNOWN |
| 489 | KHNENAH, MUHAMMED ALI HUSSEIN | 254 | Yemen | Ktaph, YM | UNKNOWN |
| 490 | KHOWLAN, ABDUL RAHMAN MOHAMMED HUSSEIN | 513 | Saudi Arabia | Taif, SA | 1/1/1972 |
| 491 | KHUSRUF, MOHAMMED NASIR YAHYA | 509 | Yemen | Taiz, YM | 2/1/1950 |
| 492 | KIYEMBA, JAMAL ABDULLAH | 701 | Uganda | Bunamwaya, UG | 4/22/1979 |
| 493 | KUCHI, HAJI NIAM | 931 | Afghanistan | Logar, AF | 1/1/1840 |
| 494 | KURD, MOHAMED ANWAR | 676 | Iran | Zahedan, IR | 3/4/1979 |
| 495 | LAGHA, LUFTI BIN SWEI | 660 | Tunisia | Tunis, Tunisia | 11/29/1968 |
| 496 | LAHASSMI, NAJIB MOHAMMAD | 75 | Morocco | Sattat, MO | 9/28/1978 |
| 497 | LAHMAR, SABIR MAHFOUZ | 10002 | Algeria | Constantin, Algeria | 5/22/1969 |
| 498 | LAYAR, SABIT | 365 | Afghanistan | Sawall Khot, AF | 1/1/1981 |
| 499 | LNU, AMANULLAH | 970 | Afghanistan | UNKNOWN | 1/1/1983 |
| 500 | LNU, NASIBULLAH | 1019 | Afghanistan | Jalazai, AF | 1/1/1967 |
| 501 | LNU, SADEE EIDEOV | 665 | Tajikistan | Kamsamulazad Reyhan, Tajikista | 1/1/1953 |
| 502 | LNU, SHARIFULLAH | 944 | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 503 | MADNI, HAFEZ QARI MOHAMED SAAD IQBAL | 743 | Pakistan | Pakistan | 10/17/1977 |
| 504 | MAGRUPOV, ABDULLAH TOHTASINOVICH | 528 | Kazakhstan | Semeya, Kazakhstan | 5/14/1983 |
| 505 | MAHDI, FAWAZ NAMAN HAMOUD ABDULLAH | 678 | Yemen | The Shaira, YM | 1/1/1980 |
| 506 | MAHJOUB, MUHAMMED AL GHAZALI BABAKER | 700 | Sudan | Um Durman, SU | 12/14/1973 |
| 507 | MAHMUD, ARKIN | 103 | China | Ghulja, CH | 7/1/1964 |
| 508 | MAHNUT, BAHTIYAR | 277 | China | Ghulja, CH | 1/18/1976 |
| 509 | MAKRAM, MURTADHA AL SAID | 187 | Saudi Arabia | Riyadh, SA | 3/26/1976 |
| 510 | MALANG, NASSIR | 355 | Afghanistan | Kandahar, AF | 1/1/1972 |
| 511 | MAMUT, ABDUL HELIL | 278 | China | Kashkar, CH | 1/1/1977 |
| 512 | MANZU, HAFICE LEQEAT | 139 | Pakistan | Kanaval District, PK | 1/12/1977 |
| 513 | MAR'I, JAMAL MUHAMMAD 'ALAM | 577 | Yemen | Dhamar, YM | UNKNOWN |
| 514 | MART, MAHMUD NURI | 543 | Turkey | Agri, Turkey | 9/27/1971 |
| 515 | MASUD, SHARAF AHMAD MUHAMMAD | 170 | Yemen | Sana'a, SA | 1/1/1978 |
| 516 | MATIN, ABDUL | 1002 | Afghanistan | Jowzjan, AF | 1/1/1965 |
| 517 | MAZHARUDIN, FNU | 731 | Tajikistan | Palpei, PK | 12/1/1979 |
| 518 | MEHMOOD, MAJID | 624 | Pakistan | Bahlawal District, PK | 3/3/1979 |
| 519 | MELMA, SABAR LAL | 801 | Afghanistan | Darya-e-Pach, AF | 1/1/1962 |
| 520 | MINGAZOV, RAVIL | 702 | Russia | Bolsheretski, RS | 12/5/1967 |
| 521 | MIRMUHAMMAD, SHARGHULAB | 313 | Afghanistan | Brayiam, AF | 1/1/1972 |
| 522 | MIZOUZ, MOHAMMED | 284 | Morocco | Casablanca, MO | 12/31/1973 |
| 523 | MOHAMED, AHMED | 328 | China | Artush, CH | 5/1/1978 |
| 524 | MOHAMED, FAHED NASSER | 13 | Saudi Arabia | Ababa, SA | 2/25/1982 |
| 525 | MOHAMMAD, AKHTAR 2 | 969 | Afghanistan | UNKNOWN | UNKNOWN |
| 526 | MOHAMMAD, AKHTIAR | 1036 | Afghanistan | Kundarkheil, AF | 1/1/1953 |
| 527 | MOHAMMAD, MOHAMMAD LAMEEN SIDI | 706 | Mauritania | Zandeer, Niger | 9/10/1981 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 528 | MOHAMMAD, TARIK | Pakistan | Kohat, PK | 2/25/1972 |
|---|---|---|---|---|
| 529 | MOHAMMADULLAH | Afghanistan | Manu, AF | 1/1/1974 |
| 530 | MOHAMMED AKHTAR | Afghanistan | Baroga, AF | 1/1/1970 |
| 531 | MOHAMMED, ALI 2 | Pakistan | Rahambiad, PK | 1/1/1952 |
| 532 | MOHAMMED ALI MUHAMMED NASIR | Saudi Arabia | Jedda, SA | 12/1/1982 |
| 533 | MOHAMMED, ALIF | Afghanistan | Helmand, AF | 1/1/1946 |
| 534 | MOHAMMED, HAJI FAIZ | Afghanistan | Rasham Village, AF | UNKNOWN |
| 535 | MOHAMMED, HAJI WALI | Afghanistan | Baghlan, AF | 2/15/1966 |
| 536 | MOHAMMED, HUSSEIN SALEM | Yemen | Aden, YM | 1/1/1977 |
| 537 | MOHAMMED, KAHLID SAAD | Saudi Arabia | Al Tabia, SA | 7/13/1973 |
| 538 | MOHAMMED, MIRZA | Afghanistan | Gorband, AF | 1/1/1964 |
| 539 | MOHAMMED, NAG | China | Khulga, CH | 5/4/1975 |
| 540 | MOHAMMED, RASOOL SHAHWALI ZAIR MOHAMMED | Afghanistan | Lowara, AF | 1/1/1978 |
| 541 | MOHAMMED, SAID | Afghanistan | Afghanistan | 1/1/1977 |
| 542 | MOHAMMED, SALMAN SAAD AL KHADI | Saudi Arabia | Riyadh, SA | 1/14/1982 |
| 543 | MOHAMMED, SULTAN | Afghanistan | Qal'eh, AF | 1/1/1976 |
| 544 | MOHAMMED, TAJ | Afghanistan | Afghanistan | 1/1/1981 |
| 545 | MOHAMMED, WALI | Afghanistan | Kandahar, AF | 1/1/1984 |
| 546 | MOHAMED, HANIF | Pakistan | Adda Shenat, PK | 1/1/1982 |
| 547 | MOHAMMED, SOHAB MAHUD | Iraq | Piboss, Iraq | 8/17/1981 |
| 548 | MOQBEL, SAMIR NAJI AL HASAN | Yemen | Taiz, YM | 12/1/1977 |
| 549 | MOQBIL, MUHSIN MUHAMMAD MUSHEEN | Yemen | Taiz, YM | 1/1/1972 |
| 550 | MOHAMMAD, MAASOUM ABDAH | Syria | Al Qameshle, SY | 1/1/1978 |
| 551 | MOWLA, ABDUL | Pakistan | Malakan District, PK | 1/1/1089 |
| 552 | MUBANGA, MARTIN JOHN | United Kingdom | Luasaka, ZA | 9/24/1972 |
| 553 | MUHAMMAD, ABD AL RAHMAN ABDULLAH ALI | Yemen | Sinai, YM | 1/1/1982 |
| 554 | MUHAMMAD, NOOR UTHMAN | Sudan | Kasala, SU | UNKNOWN |
| 555 | MUHAMMED, ABDUL MAJID | Iran | Zahedan, IR | 1/1/1979 |
| 556 | MUHAMMED, HAJI | France | Medina, SA | 1/1/1982 |
| 557 | MUHAMMED, PETA | Afghanistan | Gardez, AF | 1/1/1985 |
| 558 | MUHIBULLAH, FNU | Afghanistan | Shah Wali Koot, AF | 1/1/1982 |
| 559 | MUJAHID | Afghanistan | Pakita, AF | 1/1/1971 |
| 560 | MUSLIMDOOST, ABDUL RAHIM | Afghanistan | Nangarhar, AF | 1/1/1980 |
| 561 | MUST, YARASS ALI | Afghanistan | UNKNOWN | 1/1/1972 |
| 562 | MUSTAFA, KHALED BEN | France | Lyons, FR | 1/8/1972 |
| 563 | NABIED, YUSEF | Tajikistan | Isfara, Tajikistan | 8/5/1963 |
| 564 | NAFEESI, ABDUL SATAR | Pakistan | Miachinu, PK | 1/6/1971 |
| 565 | NAJI, AZIZ ABDUL | Algeria | Barna, Algeria | 5/4/1975 |
| 566 | NASEER, MUNIR BIN | Pakistan | Karachi, PK | 2/27/1978 |
| 567 | NASERULLAH, FNU | Afghanistan | Helmand, AF | 1/1/1980 |
| 568 | NASHIR, SA'ID SALUH SA ID | Yemen | Hablain, YM | 1/1/1974 |
| 569 | NASIM, MOHAMMAD | Afghanistan | Shahidan, AF | 1/1/1973 |
| 570 | NASIM, MOHAMMED 2 | Afghanistan | Megan, AF | 1/1/1980 |
| 571 | NASIM, MOHAMMED 3 | Afghanistan | Pai Warzai, AF | 1/1/1962 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| | | | | |
|---|---|---|---|---|
| 572 | NASIR, ABDUL | 874 | Afghanistan | Kabul, AF | 1/1/1981 |
| 573 | NASIR, ABDUL LATIF | 244 | Morocco | Casablanca, MO | 3/4/1985 |
| 574 | NASIR, ALLAH | 951 | Afghanistan | Zalakha, AF | 1/1/1947 |
| 575 | NASRAT YAR, HIZTULLAH | 977 | Afghanistan | Surubee, AF | 1/1/1970 |
| 576 | NASRULLAH, FNU | 886 | Afghanistan | Oruzgan, AF | 1/1/1979 |
| 577 | NASSERI, RIYAD BIL MOHAMMMED TAHIR | 510 | Tunisia | Gafsa, Tunisia | 7/8/1966 |
| 578 | NASSIR, JAMIL AHMED SAID | 728 | Yemen | Taiz, YM | 1/1/1970 |
| 579 | NECHLE, MOHAMMED | 10003 | Algeria | Laghouat, Algeria | 4/2/1968 |
| 580 | NOMAN, MOHAMMED | 541 | Pakistan | Pakistan | 1/1/1977 |
| 581 | NOOR, HABIB | 1041 | Afghanistan | Mangal Village, AF | 1/1/1968 |
| 582 | NOORALLAH, HAJI | 494 | Afghanistan | Andkhoy, AF | 1/1/1971 |
| 583 | NOORANI, ABDUL RAHMAN | 582 | Afghanistan | Afghanistan | 1/1/1973 |
| 584 | NOORI, ADEL | 584 | China | Xing Xiang, CH | 11/12/1979 |
| 585 | NOORI, MULLAH NORULLAH | 6 | Afghanistan | Shapole, AF | 1/1/1967 |
| 586 | NUR, YUSIF KHALIL ABDALLAH | 73 | Saudi Arabia | Mecca, SA | 3/16/1982 |
| 587 | OBAIDULLAH | 762 | Afghanistan | Khowst, AF | 1/1/1980 |
| 588 | ODUEV, RUSLAN ANATOLIVICH | 211 | Russia | Prolandrom, RU | 12/5/1973 |
| 589 | OMAR ABDULLAH BIN | 721 | Tunisia | Massoutia, Tunisia | 6/28/1956 |
| 590 | OMAR, MOHAMMED | 540 | Pakistan | Larkana, PK | 1/1/1986 |
| 591 | OMARI, MOHAMMAD NABI | 832 | Afghanistan | Khowst, AF | 1/1/1968 |
| 592 | OURGY, ABDUL BIN MOHAMMED BIN ABESS | 502 | Tunisia | Tunis, Tunisia | 7/25/1965 |
| 593 | PARACHA, SAIFULLAH | 1094 | Pakistan | Mongwal, PK | 8/17/1947 |
| 594 | PARHAT, HOZAIFA | 320 | China | Ghulja, CH | 2/11/1971 |
| 595 | PEERZAI, QARI HASAN ULLA | 562 | Afghanistan | Baghran, AF | 1/1/1977 |
| 596 | QA ID, RASHID ABD AL MUSLIH QA ID AL | 344 | Saudi Arabia | Sakahka, SA | 12/20/1959 |
| 597 | QADER IDRIS, IDRIS AHMED ABDU | 35 | Yemen | Rada, YM | 1/1/1979 |
| 598 | QADER, Ahmed Abdul | 690 | Yemen | Sana'a, YM | 1/1/1983 |
| 599 | QAHTANI, SAID MUHAMMAD HUSYAN | 200 | Saudi Arabia | Khamees Mushait, SA | 1/1/1978 |
| 600 | QASIM, ABU BAKR | 283 | China | Ghulja, CH | 5/13/1969 |
| 601 | QASIM, KHALED | 242 | Yemen | Thenneir, YM | 1/21/1977 |
| 602 | QATTAA, MANSOOR MUHAMMED ALI | 566 | Saudi Arabia | Taif, SA | 1/1/1982 |
| 603 | QUASAM, MOHAMMED | 955 | Afghanistan | Bamian, AF | 1/1/1977 |
| 604 | QUDUS, ABDUL | 929 | Afghanistan | Nadali, AF | 1/1/1988 |
| 605 | QYATI, ABDUL RAHMAN UMIR AL | 461 | Yemen | Jeddah, SA | 1/1/1976 |
| 606 | RABBANI, MOHAMMED AHMAD GHULAM | 1461 | Pakistan | al Medinah, SA | 1/1/1970 |
| 607 | RABEII, SALMAN YAHYA HASSAN MOHAMMED | 508 | Yemen | Jedda, SA | 6/30/1979 |
| 608 | RAFIQ, MOHAMMED | 495 | Pakistan | Kabal, PK | 1/1/1980 |
| 609 | RAHEEM, AL RACHID HASAN AHMAD ABDUL | 714 | Sudan | Al-Uaeyid, SU | 7/29/1965 |
| 610 | RAHIM, ABDUL 6 | 897 | Afghanistan | Sharshar, AF | 1/1/1975 |
| 611 | RAHIM, MOHAMED | 1104 | Afghanistan | Ghazni, AF | UNKNOWN |
| 612 | RAHMAD, NISAR | 630 | Afghanistan | Afghanistan | 1/1/1980 |
| 613 | RAHMAN, ABDUL 12 | 549 | Yemen | Hadramaut, YM | 1/1/1976 |
| 614 | RAHMAN, ABDUL 4 | 357 | Afghanistan | Haji Baras, AF | 1/1/1976 |
| 615 | RAHMAN, FIZAULLA | 496 | Afghanistan | Sancharak, AF | 1/1/1978 |

14

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 616 | RAHMAN, HABIB | 907 | Afghanistan | Mansaira, PK | 1/1/1982 |
|---|---|---|---|---|---|
| 617 | RAHMAN, MAHBUB | 1052 | Afghanistan | Khowst, AF | 1/1/1985 |
| 618 | RAHMAN, MOHAMMED ABDUL 2 | 894 | Tunisia | Tunis, T S | 1/1/1965 |
| 619 | RAHMAN, MURTAZAH ABDUL | 381 | Afghanistan | Nadali, AF | 1/1/1976 |
| 620 | RAHMAN, SHED ABDUR | 581 | Afghanistan | Pishin, PK | 1/1/1965 |
| 621 | RAHMATULLAH, FNU | 864 | Afghanistan | Helmand, AF | 1/1/1981 |
| 622 | RASHIDI, AHMED | 590 | Morocco | Tanjier, MO | 3/16/1988 |
| 623 | RASOOL, HABIB | 120 | Afghanistan | Khowst, AF | 1/1/1955 |
| 624 | RASOUL, ABDULLAH GULAM | 8 | Afghanistan | Hilmand, AF | 1/1/1973 |
| 625 | RASUL, SHAFIQ | 86 | United Kingdom | Dudley, England | 1/1/1980 |
| 626 | RAZ, MOHAMMED | 106 | Afghanistan | UNKNOWN | 1/1/1980 |
| 627 | RAZA, ABID | 299 | Pakistan | Digary Sindh, PK | 2/10/1981 |
| 628 | RAZA, MOHAMMED ARSHAD | 147 | Pakistan | Bahewal Nagar, PK | 1/1/1980 |
| 629 | RAZAK, ABDUL | 1043 | Afghanistan | Kandahar, AF | 1/1/1958 |
| 630 | RAZAK, ABDUL | 219 | China | Atush, CH | UNKNOWN |
| 631 | RAZAQ, ABDUL | 356 | Pakistan | Tashkent, UZ | 1/1/1971 |
| 632 | RAZIQ, ABDUL | 99 | Pakistan | Kot Marakand, PK | 4/22/1972 |
| 633 | RAZZAK, ABDUL | 942 | Afghanistan | Kandahar, AF | 1/1/1939 |
| 634 | RAZZAQ, ABDUL | 923 | Afghanistan | Kadahal, AF | 1/1/1984 |
| 635 | RUHANI, GHOLAM | 3 | Afghanistan | Ghazni, AF | 1/1/1975 |
| 636 | SA ID ALI JABIR AL KHATHIM AL SHIHRI | 372 | Saudi Arabia | Riyadh, SA | 8/12/1973 |
| 637 | SADIK, MAHMUD | 512 | Afghanistan | UNKNOWN | 1/1/1952 |
| 638 | SADIQ, MOHAMMED | 349 | Afghanistan | UNKNOWN | 1/1/1913 |
| 639 | SADIQI, ABDUL HALIM | 1007 | Pakistan | Pakistan | 1/1/1988 |
| 640 | SADKHAN, JAWAD JABBER | 433 | Iraq | Diwaniya, Iraq | 6/1/1967 |
| 641 | SAEED, HAFIZ IHSAN | 98 | Pakistan | Lahore, PK | 12/23/1978 |
| 642 | SAFIOLLAH, GHASER ZABAN | 134 | Pakistan | Madanchak, PK | 1/1/1979 |
| 643 | SAID KUMAN, AHMED YASLAM | 321 | Yemen | Hathramout, YM | 1/15/1981 |
| 644 | SAID, HASSAN MUJAMMA RABAI | 175 | Algeria | Oum el Bouaghi, Algeria | 2/5/1976 |
| 645 | SAID, SALAM ABDULLAH | 126 | Saudi Arabia | Tabokh, SA | 2/13/1981 |
| 646 | SALAAM, ABDUL | 828 | Afghanistan | Birmal, AF | 1/1/1975 |
| 647 | SALAM, MOHAMMED AHMED | 689 | Yemen | Ta'iz, YM | 10/1/1980 |
| 648 | SALEEM, ALLAH MUHAMMED | 716 | Egypt | Al-Bajoor, EG | 1/13/1967 |
| 649 | SALEH GANMI, ABDULLAH MUHAMMAD | 266 | Saudi Arabia | Rabug, SA | 1/1/1974 |
| 650 | SALEH NASER, ABDUL RAHMAN MOHAMED | 115 | Yemen | Ma'rib, YM | 1/1/1980 |
| 651 | SALEH, AYOUB MURSHID ALI | 836 | Yemen | Usabee, YM | 4/29/1978 |
| 652 | SALEHOVE, MAROOF SALEEMOVICH | 208 | Tajikistan | Dushanbe, Tajikistan | 3/3/1978 |
| 653 | SALEM AL ZARNUKI, MOHAMMED ALI | 691 | Yemen | Husayneyah, YM | UNKNOWN |
| 654 | SALIH ABDUL AL RAZZAQ MUHAMMAD | 233 | Yemen | Al Gidd Al Hajah, YM | 1/1/1973 |
| 655 | SALIH ALI MOHSEN | 221 | Yemen | Guban, YM | 10/26/1980 |
| 656 | SAMAD, ABDUL | 911 | Afghanistan | Zormat, AF | 1/1/1982 |
| 657 | SANGARYAR, RAHMATULLAH | 890 | Afghanistan | Oruzgan, AF | 1/1/1968 |
| 658 | SANGHIR, MOHAMMAD | 143 | Pakistan | Kohestan, AF | 1/1/1952 |
| 659 | SARAJUDDIN, ABIB | 458 | Afghanistan | Zamiktel, AF | 1/1/1942 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

15

## List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006

| 660 | SARGIDENE, MOHAMMED | 358 | Afghanistan | Archasan, AF | 1/1/1977 |
| 661 | SARWAR, KARI MOHAMMED | 667 | Afghanistan | Ashakay Village, AF | 1/1/1978 |
| 662 | SASSI, NIZAR | 325 | France | Lyons, FR | 8/1/1979 |
| 663 | SATTAR, ABDUL | 10 | Pakistan | Bumb, PK | 11/12/1981 |
| 664 | SAYAB, MUTU SADIZ AHMAD | 288 | Algerie | UNKNOWN | 7/1/1976 |
| 665 | SAYED, ABDUL HADI MUHAMED RASUL | 352 | Afghanistan | Helmand, AF | 1/1/1973 |
| 666 | SAYED, MOHAMMED | 18 | Pakistan | Abbotabod, PK | 1/1/1973 |
| 667 | SEBAI, MOHAMMED JAYED | 319 | Saudi Arabia | Riyadh, SA | 4/1/1983 |
| 668 | SEBAII, ABDEL HADI MOHAMMED BADAN AL SEBAII | 64 | Saudi Arabia | El Kharg, SA | 8/23/1971 |
| 669 | SEN, IBRAHIM SHAFIR | 297 | Turkey | Van, Turkey | 10/10/1980 |
| 670 | SEN, MESUT | 296 | Belgium | Brussels, BE | 2/20/1980 |
| 671 | SHAABAN, ALI HUSEIN | 327 | Syria | Utaiba, SY | 3/6/1982 |
| 672 | SHAH, ALI | 1154 | Afghanistan | Gardez, AF | 1/1/1959 |
| 673 | SHAH, NAHIR | 1010 | Afghanistan | Kapisa, AF | 1/1/1973 |
| 674 | SHAH, QALANDAR | 812 | Afghanistan | Kandahar, AF | 1/1/1973 |
| 675 | SHAH, SAID MOHAMMED ALIM | 92 | Afghanistan | Helmand, AF | 1/1/1978 |
| 676 | SHAH, SOLAIMAN DUR MOHAMMED | 119 | Afghanistan | Paniwaee, AF | 1/1/1977 |
| 677 | SHAH, ZAKM | 898 | Afghanistan | Tora Oba, AF | 1/1/1983 |
| 678 | SHAHEEN NAQEEBYLLAH, SHAHWALI, ZAIR MOHAMMED | 834 | Afghanistan | Khowsi, AF | 6/1/1976 |
| 679 | SHAHIR, WALID MOHAMMED | 1014 | Yemen | Al Tawahi, YM | 1/1/1979 |
| 680 | SHAHZADA, HAJI | 952 | Afghanistan | Belanday, AF | 1/1/1959 |
| 681 | SHAKARAN, IBRAHIM BIN | 587 | Morocco | Casablanca, MO | 8/4/1979 |
| 682 | SHALABI, ABDUL RAHMAN | 42 | Saudi Arabia | Medina, SA | 12/4/1975 |
| 683 | SHARBAT | 1051 | Afghanistan | Khairo Village | 1/1/1973 |
| 684 | SHARIF, MOHAMMED | 532 | Afghanistan | Kalna, AF | 1/1/1976 |
| 685 | SHARIPOV, ALMASM RABILAVICH | 209 | Russia | Avzion, RU | 4/23/1971 |
| 686 | SHARQAWI, ABDU AU AL HAJI | 1457 | Yemen | Taiz, SA | 5/26/1974 |
| 687 | SHAYBAN, SAID BEZAN ASHEK | 346 | Saudi Arabia | Tariz, SA | 1/1/1981 |
| 688 | SHILI, IBRAHIM RUSHDAN BRAYK AL- | 127 | Saudi | Medina, SA | 1/1/1981 |
| 689 | SHOKURI, YUNIS ABDURRAHMAN | 197 | Morocco | Asafi, MO | 4/5/1988 |
| 690 | SLAHI, MOHAMEDOU OULD | 760 | Mauritania | Rosso, MR | 12/21/1970 |
| 691 | SLITI, HISHAM BIN ALI BIN AMOR | 174 | Tunisia | Hamam Lif, Tunisia | 2/12/1966 |
| 692 | SOHAIL, MOHAMMED MUSTAFA | 1008 | Afghanistan | Jalalabad, AF | 1/1/1981 |
| 693 | SOULEIMANI LAALMAI, MOHAMAD | 237 | Morocco | Casablanca, MO | 1/19/1976 |
| 694 | SUBII, NASIR MAZIYAD ABDALLAH AL QURAYSHI AL | 497 | Saudi Arabia | Kasim, SA | 8/16/1970 |
| 695 | SULAYMAN, ABDUL RAHMAN ABDUL ABU GHITYH | 223 | Yemen | Ta'iz, YM | 1/1/1979 |
| 696 | SULEIMAN, FAYIZ AHMAD YAHIA | 153 | Yemen | Jeddah, SA | 1/1/1974 |
| 697 | SULEYMAN, AHMED HASSAN JAMIL | 662 | Jordan | Aman, JO | 6/4/1961 |
| 698 | SULTAN, ASHRAF SALIM ABD AL SALAM | 263 | Libya | Jeeda, SA | 7/5/1971 |
| 699 | SULTAN, FAHA | 130 | Saudi Arabia | Jeddah, SA | 1/1/1972 |
| 700 | SULTAN, ZAHID | 300 | Pakistan | Abdabol, PK | 2/10/1981 |
| 701 | TAHAMUTTAN, MOHAMMED ABDULLAH | 684 | West Bank | Burka, WE | 12/1/1979 |
| 702 | TAHAR, MOHMMAD AHMAD ALI | 679 | Yemen | Ib, YM | 1/1/1980 |
| 703 | TAHIR, MOHAMMED | 643 | Afghanistan | Minkhan Khail, AF | 1/1/1975 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

16

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 704 | TARIQ, MOHAMMED | 137 | Pakistan | Aliadand Dehry, PK | 3/10/1973 |
|---|---|---|---|---|---|
| 705 | TAYEEA, ALI ABDUL MOTALIB AWAYD HASSAN AL | 111 | Iraq | Baghdad, Iraq | UNKNOWN |
| 706 | THANI, ABDALLAH FARIS AL UNAZI | 514 | Saudi Arabia | Saudi Arabia | 1/31/1980 |
| 707 | TORJAN, SHAIBJAN | 362 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 708 | TOURSON, AHMAD | 201 | China | Xinjiang, CH | 1/26/1971 |
| 709 | TSIRADZHO, POOLAD T | 88 | Azerbaijan | Baku, AJ | 5/6/1975 |
| 710 | TUKHI, AMINULLAH BARYALAI | 1012 | Afghanistan | Heart, AF | 1/1/1972 |
| 711 | TURKASH, EMDASH ABDULLAH | 500 | Turkmenistan | Ghazni, AF | 1/1/1941 |
| 712 | TURKI MASH AWI ZAYID AL ASIRI | 185 | Saudi Arabia | Tabeq, SA | 3/8/1975 |
| 713 | TURKISTANI, SADIK AHMAD | 491 | Saudi Arabia | Taif, SA | UNKNOWN |
| 714 | UL HAQ, ISRAR | 515 | Pakistan | Topi, PK | 1/1/1980 |
| 715 | UL SHAH, ZIA | 15 | Pakistan | Karachi, PK | 5/1/1976 |
| 716 | ULLAH, AMIN | 848 | Afghanistan | Chogha, AF | 1/1/1956 |
| 717 | ULLAH, ASAD | 47 | Pakistan | Swabhi, PK | 1/1/1981 |
| 718 | ULLAH, ASAD | 912 | Afghanistan | Paktia, AF | 1/1/1988 |
| 719 | ULLAH, FAIZ | 919 | Afghanistan | Bamian, AF | 1/1/1956 |
| 720 | ULLAH, NAQIB | 913 | Afghanistan | Zangary Camp, PK | 1/1/1988 |
| 721 | ULLAH, NOOR HABIB | 626 | Afghanistan | Jalalabad, AF | 1/1/1960 |
| 722 | ULLAH, SHAMS | 783 | Afghanistan | Gulnoom Khan, AF | 1/1/1986 |
| 723 | UMAR, IBRAHIM UMAR ALI AL- | 585 | Saudi | Al Qaseem, SA | 1/1/1983 |
| 724 | URAYMAN, SAJIN | 545 | Pakistan | Gujranwala, PK | 1/1/1984 |
| 725 | USMAN, SHABIDZADA | 12 | Pakistan | Malal, PK | 3/5/1982 |
| 726 | UTHMAN, UTHMAN ABDUL RAHIM MOHAMMED | 27 | Yemen | Aden, YM | 1/1/1979 |
| 727 | UWAYDAH, RASHID AWAD RASHID AL | 664 | Saudi Arabia | Sakaka, SA | 1/1/1976 |
| 728 | UYAR, SALIH | 298 | Turkey | Kojaeli, Turkey | 4/14/1981 |
| 729 | VAHITOV, AIAT NASIMOVICH | 492 | Russia | Naberyozzhnyi, RS | 3/27/1977 |
| 730 | WAHAB, ABDUL | 961 | Afghanistan | Afghanistan | 1/1/1968 |
| 731 | WAHEED, ABDUL | 353 | Afghanistan | Musa Qala, AF | 1/1/1972 |
| 732 | WAKIL, HAJI SAHIB ROHULLAH | 798 | Afghanistan | Jalalabad, AF | 1/1/1962 |
| 733 | WALI, BADSHAH | 638 | Afghanistan | Khowst, AF | 1/1/1977 |
| 734 | WALI, JIHAN | 444 | Pakistan | Dir, PK | 1/1/1987 |
| 735 | WALIJAN, NEYAZ | 840 | Afghanistan | Khowst, AF | 1/1/1982 |
| 736 | WASIM | 336 | Saudi Arabia | Al Jauf, SA | 11/18/1963 |
| 737 | WASIQ, ABDUL HAQ | 4 | Afghanistan | Ghazni, AF | 1/1/1971 |
| 738 | WAZIR, ABDULLAH | 976 | Afghanistan | Sheikh Amir, AF | 1/1/1979 |
| 739 | WAZIR, HAJI MOHAMMED | 996 | Afghanistan | Lashkargh City, AF | 1/1/1943 |
| 740 | WAZIR, PADSHA | 631 | Afghanistan | Kundal, AF | 1/1/1972 |
| 741 | YACOUB, MOHAMMED | 1004 | Afghanistan | Khwazak, AF | 1/1/1976 |
| 742 | YADEL, BRAHIM | 371 | France | Aubervilliers, FR | 3/17/1971 |
| 743 | YAKUBI | 1165 | Afghanistan | Gardiz, AF | 2/15/1966 |
| 744 | YACOUB, MOHAMMED YUSIF | 387 | Afghanistan | Nimbrooz, AF | UNKNOWN |
| 745 | YAR, KUSHKY | 971 | Afghanistan | Lejay Village, AF | 1/1/1983 |
| 746 | YASSER, HIMDY | 9 | Saudi Arabia / USA | Baton Rouge, Louisiana | 11/17/1979 |
| 747 | YOUSEF, MOHAMMED HAJI | 820 | Afghanistan | Bermal, AF | 1/1/1967 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

5/15/2006

17

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 748 | ZAEEF, ABDUL SALAM | 308 | Afghanistan | Kandahar, AF | 1/1/1967 |
| 749 | ZAHIR, ABDUL | 753 | Afghanistan | Hasarak, AF | 1/1/1972 |
| 750 | ZAHIR, MOHOMMOD | 1103 | Afghanistan | Ghazni, AF | 1/1/1953 |
| 751 | ZAHOR, ABDUL | 949 | Afghanistan | Chariker, AF | 1/1/1964 |
| 752 | ZAHRANI, FAWAZ ABD AL-AZIZ AL- | 125 | Saudi | Medina, SA | 1/1/1978 |
| 753 | ZAID, WALID SAID BIN SAID | 550 | Yemen | Ta'iz, YM | 2/2/1978 |
| 754 | ZAMAN, GUL | 459 | Afghanistan | Krowst, AF | 1/1/1971 |
| 755 | ZAMAN, KHAN | 460 | Afghanistan | Zani Khel, AF | 1/1/1962 |
| 756 | ZEMMORI, MOSA ZI | 270 | Belgium | Wilryk, Belgium | 8/3/1976 |
| 757 | ZIDAN, IBRAHIM MACHD ACHMED | 761 | Libya | Sorman, LY | 11/5/1976 |
| 758 | ZUMARIKOURT, AZIZ KHAN ALI KHAN | 348 | Afghanistan | Mushkail, AF | 1/1/1982 |
| 759 | ZUMIRI, HASSAN | 533 | Algeria | Algiers, AL | 9/8/1967 |

\*\* Birth dates that state "1/1/XX" indicate unknown month and day of birth.

EXHIBIT F

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

SALIM SAID et al.,                    )
                                      )
            Petitioners,              )
                                      )
      v.                              )          Civil Action No. 05-2384 (RWR)
                                      )
GEORGE W. BUSH et al.,                )
                                      )
            Respondents.              )
                                      )

## MEMORANDUM ORDER

Petitioners are detainees at Guantanamo Bay Naval Station in Cuba who have challenged the legality of their detention through a petition for a writ of habeas corpus. Petitioners' counsel seek an order requiring respondents to a file factual return based on the record compiled for the Combatant Status Review Tribunal ("CSRT") for each detainee represented. Respondents oppose the motion, arguing that jurisdiction has not been established. Because the parties agree that the detainees are entitled to a review of their detention by a court, and because there is no reason to conclude that detainees would be denied counsel for such a review or that counsel would be denied access to facts relevant to that review, petitioners' request for an order directing respondents to file factual returns will be granted.

-2-

BACKGROUND

This petition was filed on December 13, 2005, on behalf of five Guantanamo detainees believed to have been detained for approximately four years.  Three of the five petitioners filed through other detainees acting as next friends.  On December 30, 2005, President Bush signed into law the Detainee Treatment Act of 2005, Pub. L. No. 109-148, tit. X., 119 Stat. 2680 ("DTA").  The effect of the DTA on habeas petitions filed before the DTA became law is disputed; it has been briefed and argued, though, before the D.C. Circuit and a decision is pending.  See Kalid v. Bush, 355 F. Supp. 2d 311 (D.D.C. 2005), appeal docketed sub nom. Boumediene v. Bush, Nos. 05-5062, 05-5063 (D.C. Cir. Mar. 10, 2005).

Counsel for petitioners applied for and received security clearances, a prerequisite for any privileged or in-person communications with clients detained at Guantanamo.  On March 15, 2006, petitioners filed a motion seeking the entry of a protective order in this case, which is also a prerequisite for privileged communications with Guantanamo detainees.  On April 12, 2006, a protective order was entered "to permit counsel access to petitioners."  Minute Order, Apr. 12, 2006.  On March 23, 2006, petitioners also sought an order directing respondents to file factual returns, or the record of the CSRT

-3-

hearings, including the classified portions of the record.
Respondents opposed the request.

Counsel for the parties jointly advised the court in a
telephone call on May 9, 2006, that petitioners' counsel -- four
lawyers based in Chicago and their interpreters -- are
tentatively scheduled visit to Guantanamo to meet and interview
their clients for the first time over the period from June 6 to
June 9, 2006. Petitioners' counsel seek to review the requested
classified factual returns prior to meeting their clients and
noted the logistical difficulties in rescheduling a Guantanamo
trip. Respondents noted their opposition to the request for
factual returns and also requested adequate time to prepare them
if an order were to be issued.[1]

### DISCUSSION

In support of their request for the factual returns,
petitioners argue that even under the DTA, petitioners are
entitled to counsel and a review before a court, and that the
information they seek is relevant and readily accessible, having
been compiled more than a year ago for the CSRT in each
detainee's case. Respondents oppose the request for factual
returns by arguing that the DTA stripped this court of

---

[1] Under the terms of the protective order, review of
classified material pertaining to the Guantanamo detainee cases
may be undertaken only at a secure facility in Crystal City,
Virginia.

-4-

jurisdiction, emphasizing that the DTA vests exclusive
jurisdiction for reviewing the legality of an individual's
detention at Guantanamo in the D.C. Circuit.  They argue that to
order a factual return might encroach on the jurisdiction of the
D.C. Circuit.

Whether the DTA divests this court of jurisdiction over this
petition is a legal question that has not been resolved yet by
the D.C. Circuit and will not be resolved here.  Respondents do
not argue that the DTA deprives the Guantanamo detainees of a
right to counsel or to notice of the factual basis for their
detention.  Whatever forum is ultimately held to be the proper
one to rule on a pre-DTA habeas petition, it is hardly sensible
to withhold what no one disputes petitioners will ultimately be
likely to receive, especially if doing so now would undermine one
of the main objectives of the visit to petitioners that the
government is helping to arrange for counsel.[2]

CONCLUSION AND ORDER

For the foregoing reasons, it is hereby

ORDERED that petitioners' motion [Dkt. #7] be, and hereby
is, GRANTED.  Given the past and ongoing conduct of combatant

---

[2]   The same reason counsels against awaiting the resolution
of the respondents' challenge to the next friend status of the
three of the five parties who appear as next friends.  The court
will continue to have "jurisdiction to determine its own
jurisdiction[.]"  Steel Co. v. Citizens for a Better Environment,
523 U.S. 83, 118 (1998).

-5-

status review tribunals, respondents shall file and make

available to petitioners' counsel on or before June 1, 2006,

factual returns for each of the five detained petitioners who are

identifiable and are the real parties in interest in this action.

SIGNED this 23rd day of May, 2006.

                                    /s/
                                  RICHARD W. ROBERTS
                                  United States District Judge